UNITED STATES BANKRUPTCY COURT
MIDDLE DISTRICT OF GEORGIA
MACON DIVISION

In Re. MIDDLE GEORGIA VASCULAR SURGERY CENTER L.L.C. §
§
§
Debtor(s) §

Case No. 26-51113

☐ Jointly Administered

# Monthly Operating Report

Chapter 11

Reporting Period Ended: 07/31/2026

Petition Date: 07/01/2026

Months Pending: 1

Industry Classification: 6 2 1 1

Reporting Method: Accrual Basis ○ Cash Basis ◉

Debtor's Full-Time Employees (current): 4

Debtor's Full-Time Employees (as of date of order for relief): 4

**Supporting Documentation** (check all that are attached):

(For jointly administered debtors, any required schedules must be provided on a non-consolidated basis for each debtor)

- ☒ Statement of cash receipts and disbursements
- ☒ Balance sheet containing the summary and detail of the assets, liabilities and equity (net worth) or deficit
- ☒ Statement of operations (profit or loss statement)
- ☒ Accounts receivable aging
- ☐ Postpetition liabilities aging
- ☐ Statement of capital assets
- ☐ Schedule of payments to professionals
- ☒ Schedule of payments to insiders
- ☒ All bank statements and bank reconciliations for the reporting period
- ☐ Description of the assets sold or transferred and the terms of the sale or transfer

/s/ E. Tate Crymes
Signature of Responsible Party

09/30/2026
Date

E. Tate Crymes
Printed Name of Responsible Party

577 Third Street, Macon, Georgia 31201
Address

STATEMENT: This Periodic Report is associated with an open bankruptcy case; therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

Debtor's Name MIDDLE GEORGIA VASCULAR SURGERY CENTER L.L.C. Case No. 26-51113

| Part 1: Cash Receipts and Disbursements | | Current Month | Cumulative |
|---|---|---|---|
| a. | Cash balance beginning of month | $33,200 | |
| b. | Total receipts (net of transfers between accounts) | $68,033 | $68,033 |
| c. | Total disbursements (net of transfers between accounts) | $45,861 | $45,861 |
| d. | Cash balance end of month (a+b-c) | $55,372 | |
| e. | Disbursements made by third party for the benefit of the estate | $0 | $0 |
| f. | Total disbursements for quarterly fee calculation (c+e) | $45,861 | $45,861 |

| Part 2: Asset and Liability Status<br>(Not generally applicable to Individual Debtors. See Instructions.) | | Current Month |
|---|---|---|
| a. | Accounts receivable (total net of allowance) | $2,083,260 |
| b. | Accounts receivable over 90 days outstanding (net of allowance) | $1,696,224 |
| c. | Inventory (Book ○ Market ○ Other ◉ (attach explanation)) | $0 |
| d | Total current assets | $2,265,338 |
| e. | Total assets | $3,335,490 |
| f. | Postpetition payables (excluding taxes) | $6,358 |
| g. | Postpetition payables past due (excluding taxes) | $4,630 |
| h. | Postpetition taxes payable | $0 |
| i. | Postpetition taxes past due | $0 |
| j. | Total postpetition debt (f+h) | $6,358 |
| k. | Prepetition secured debt | $928,823 |
| l. | Prepetition priority debt | $8,610 |
| m. | Prepetition unsecured debt | $2,185,264 |
| n. | Total liabilities (debt) (j+k+l+m) | $3,129,056 |
| o. | Ending equity/net worth (e-n) | $206,434 |

| Part 3: Assets Sold or Transferred | | Current Month | Cumulative |
|---|---|---|---|
| a. | Total cash sales price for assets sold/transferred outside the ordinary course of business | $0 | $0 |
| b. | Total payments to third parties incident to assets being sold/transferred outside the ordinary course of business | $0 | $0 |
| c. | Net cash proceeds from assets sold/transferred outside the ordinary course of business (a-b) | $0 | $0 |

| Part 4: Income Statement (Statement of Operations)<br>(Not generally applicable to Individual Debtors. See Instructions.) | | Current Month | Cumulative |
|---|---|---|---|
| a. | Gross income/sales (net of returns and allowances) | $68,033 | |
| b. | Cost of goods sold (inclusive of depreciation, if applicable) | $0 | |
| c. | Gross profit (a-b) | $68,033 | |
| d. | Selling expenses | $0 | |
| e. | General and administrative expenses | $20,374 | |
| f. | Other expenses | $25,487 | |
| g. | Depreciation and/or amortization (not included in 4b) | $0 | |
| h. | Interest | $0 | |
| i. | Taxes (local, state, and federal) | $0 | |
| j. | Reorganization items | $0 | |
| k. | Profit (loss) | $22,171 | $22,171 |

Debtor's Name MIDDLE GEORGIA VASCULAR SURGERY CENTER L.L.C. Case No. 26-51113

**Part 5: Professional Fees and Expenses**

| | | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|---|
| a. | Debtor's professional fees & expenses (bankruptcy) *Aggregate Total* | | | $0 | $0 | $0 | $0 |
| | *Itemized Breakdown by Firm* | | | | | | |
| | | Firm Name | Role | | | | |
| | i | Stone & Baxter, LLP | Lead Counsel | $0 | $0 | $0 | $0 |
| | ii | | | | | | |
| | iii | | | | | | |
| | iv | | | | | | |
| | v | | | | | | |
| | vi | | | | | | |
| | vii | | | | | | |
| | viii | | | | | | |
| | ix | | | | | | |
| | x | | | | | | |
| | xi | | | | | | |
| | xii | | | | | | |
| | xiii | | | | | | |
| | xiv | | | | | | |
| | xv | | | | | | |
| | xvi | | | | | | |
| | xvii | | | | | | |
| | xviii | | | | | | |
| | xix | | | | | | |
| | xx | | | | | | |
| | xxi | | | | | | |
| | xxii | | | | | | |
| | xxiii | | | | | | |
| | xxiv | | | | | | |
| | xxv | | | | | | |
| | xxvi | | | | | | |
| | xxvii | | | | | | |
| | xxviii | | | | | | |
| | xxix | | | | | | |
| | xxx | | | | | | |
| | xxxi | | | | | | |
| | xxxii | | | | | | |
| | xxxiii | | | | | | |
| | xxxiv | | | | | | |
| | xxxv | | | | | | |
| | xxxvi | | | | | | |

Debtor's Name MIDDLE GEORGIA VASCULAR SURGERY CENTER L.L.C. Case No. 26-51113

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | xxxvii | | | | | | |
| | xxxvii | | | | | | |
| | xxxix | | | | | | |
| | xl | | | | | | |
| | xli | | | | | | |
| | xlii | | | | | | |
| | xliii | | | | | | |
| | xliv | | | | | | |
| | xlv | | | | | | |
| | xlvi | | | | | | |
| | xlvii | | | | | | |
| | xlviii | | | | | | |
| | xlix | | | | | | |
| | l | | | | | | |
| | li | | | | | | |
| | lii | | | | | | |
| | liii | | | | | | |
| | liv | | | | | | |
| | lv | | | | | | |
| | lvi | | | | | | |
| | lvii | | | | | | |
| | lviii | | | | | | |
| | lix | | | | | | |
| | lx | | | | | | |
| | lxi | | | | | | |
| | lxii | | | | | | |
| | lxiii | | | | | | |
| | lxiv | | | | | | |
| | lxv | | | | | | |
| | lxvi | | | | | | |
| | lxvii | | | | | | |
| | lxviii | | | | | | |
| | lxix | | | | | | |
| | lxx | | | | | | |
| | lxxi | | | | | | |
| | lxxii | | | | | | |
| | lxxiii | | | | | | |
| | lxxiv | | | | | | |
| | lxxv | | | | | | |
| | lxxvi | | | | | | |
| | lxxvii | | | | | | |
| | lxxviii | | | | | | |

Debtor's Name MIDDLE GEORGIA VASCULAR SURGERY CENTER L.L.C. Case No. 26-51113

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | lxxix | | | | | | |
| | lxxx | | | | | | |
| | lxxxi | | | | | | |
| | lxxxii | | | | | | |
| | lxxxiii | | | | | | |
| | lxxxiv | | | | | | |
| | lxxxv | | | | | | |
| | lxxxvi | | | | | | |
| | lxxxvi | | | | | | |
| | lxxxvi | | | | | | |
| | lxxxix | | | | | | |
| | xc | | | | | | |
| | xci | | | | | | |
| | xcii | | | | | | |
| | xciii | | | | | | |
| | xciv | | | | | | |
| | xcv | | | | | | |
| | xcvi | | | | | | |
| | xcvii | | | | | | |
| | xcviii | | | | | | |
| | xcix | | | | | | |
| | c | | | | | | |
| | ci | | | | | | |

| | | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|---|
| b. | Debtor's professional fees & expenses (nonbankruptcy) *Aggregate Total* | | | | | | |
| | *Itemized Breakdown by Firm* | | | | | | |
| | | Firm Name | Role | | | | |
| | i | | | | | | |
| | ii | | | | | | |
| | iii | | | | | | |
| | iv | | | | | | |
| | v | | | | | | |
| | vi | | | | | | |
| | vii | | | | | | |
| | viii | | | | | | |
| | ix | | | | | | |
| | x | | | | | | |
| | xi | | | | | | |
| | xii | | | | | | |
| | xiii | | | | | | |
| | xiv | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | xv | | | | | | |
| | xvi | | | | | | |
| | xvii | | | | | | |
| | xviii | | | | | | |
| | xix | | | | | | |
| | xx | | | | | | |
| | xxi | | | | | | |
| | xxii | | | | | | |
| | xxiii | | | | | | |
| | xxiv | | | | | | |
| | xxv | | | | | | |
| | xxvi | | | | | | |
| | xxvii | | | | | | |
| | xxviii | | | | | | |
| | xxix | | | | | | |
| | xxx | | | | | | |
| | xxxi | | | | | | |
| | xxxii | | | | | | |
| | xxxiii | | | | | | |
| | xxxiv | | | | | | |
| | xxxv | | | | | | |
| | xxxvi | | | | | | |
| | xxxvii | | | | | | |
| | xxxvii | | | | | | |
| | xxxix | | | | | | |
| | xl | | | | | | |
| | xli | | | | | | |
| | xlii | | | | | | |
| | xliii | | | | | | |
| | xliv | | | | | | |
| | xlv | | | | | | |
| | xlvi | | | | | | |
| | xlvii | | | | | | |
| | xlviii | | | | | | |
| | xlix | | | | | | |
| | l | | | | | | |
| | li | | | | | | |
| | lii | | | | | | |
| | liii | | | | | | |
| | liv | | | | | | |
| | lv | | | | | | |
| | lvi | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | lvii | | | | | | |
| | lviii | | | | | | |
| | lix | | | | | | |
| | lx | | | | | | |
| | lxi | | | | | | |
| | lxii | | | | | | |
| | lxiii | | | | | | |
| | lxiv | | | | | | |
| | lxv | | | | | | |
| | lxvi | | | | | | |
| | lxvii | | | | | | |
| | lxviii | | | | | | |
| | lxix | | | | | | |
| | lxx | | | | | | |
| | lxxi | | | | | | |
| | lxxii | | | | | | |
| | lxxiii | | | | | | |
| | lxxiv | | | | | | |
| | lxxv | | | | | | |
| | lxxvi | | | | | | |
| | lxxvii | | | | | | |
| | lxxviii | | | | | | |
| | lxxix | | | | | | |
| | lxxx | | | | | | |
| | lxxxi | | | | | | |
| | lxxxii | | | | | | |
| | lxxxiii | | | | | | |
| | lxxxiv | | | | | | |
| | lxxxv | | | | | | |
| | lxxxvi | | | | | | |
| | lxxxvi | | | | | | |
| | lxxxvi | | | | | | |
| | lxxxix | | | | | | |
| | xc | | | | | | |
| | xci | | | | | | |
| | xcii | | | | | | |
| | xciii | | | | | | |
| | xciv | | | | | | |
| | xcv | | | | | | |
| | xcvi | | | | | | |
| | xcvii | | | | | | |
| | xcviii | | | | | | |

Debtor's Name MIDDLE GEORGIA VASCULAR SURGERY CENTER L.L.C. Case No. 26-51113

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | xcix | | | | | | |
| | c | | | | | | |
| c. | All professional fees and expenses (debtor & committees) | | | | | | |

| Part 6: Postpetition Taxes | | Current Month | Cumulative |
|---|---|---|---|
| a. | Postpetition income taxes accrued (local, state, and federal) | $0 | $0 |
| b. | Postpetition income taxes paid (local, state, and federal) | $0 | $0 |
| c. | Postpetition employer payroll taxes accrued | $0 | $0 |
| d. | Postpetition employer payroll taxes paid | $0 | $0 |
| e. | Postpetition property taxes paid | $0 | $0 |
| f. | Postpetition other taxes accrued (local, state, and federal) | $0 | $0 |
| g. | Postpetition other taxes paid (local, state, and federal) | $0 | $0 |

**Part 7: Questionnaire - During this reporting period:**

| | | | | | | |
|---|---|---|---|---|---|---|
| a. | Were any payments made on prepetition debt? (if yes, see Instructions) | | Yes ● | No ○ | | |
| b. | Were any payments made outside the ordinary course of business without court approval? (if yes, see Instructions) | | Yes ○ | No ● | | |
| c. | Were any payments made to or on behalf of insiders? | | Yes ● | No ○ | | |
| d. | Are you current on postpetition tax return filings? | | Yes ● | No ○ | | |
| e. | Are you current on postpetition estimated tax payments? | | Yes ● | No ○ | | |
| f. | Were all trust fund taxes remitted on a current basis? | | Yes ● | No ○ | | |
| g. | Was there any postpetition borrowing, other than trade credit? (if yes, see Instructions) | | Yes ○ | No ● | | |
| h. | Were all payments made to or on behalf of professionals approved by the court? | | Yes ○ | No ○ | N/A ● | |
| i. | Do you have: | Worker's compensation insurance? | Yes ● | No ○ | | |
| | | If yes, are your premiums current? | Yes ● | No ○ | N/A ○ | (if no, see Instructions) |
| | | Casualty/property insurance? | Yes ● | No ○ | | |
| | | If yes, are your premiums current? | Yes ● | No ○ | N/A ○ | (if no, see Instructions) |
| | | General liability insurance? | Yes ● | No ○ | | |
| | | If yes, are your premiums current? | Yes ● | No ○ | N/A ○ | (if no, see Instructions) |
| j. | Has a plan of reorganization been filed with the court? | | Yes ○ | No ● | | |
| k. | Has a disclosure statement been filed with the court? | | Yes ○ | No ● | | |
| l. | Are you current with quarterly U.S. Trustee fees as set forth under 28 U.S.C. § 1930? | | Yes ● | No ○ | | |

Debtor's Name MIDDLE GEORGIA VASCULAR SURGERY CENTER L.L.C. Case No. 26-51113

## Part 8: Individual Chapter 11 Debtors (Only)

| | | |
|---|---|---|
| a. | Gross income (receipts) from salary and wages | $0 |
| b. | Gross income (receipts) from self-employment | $0 |
| c. | Gross income from all other sources | $0 |
| d. | Total income in the reporting period (a+b+c) | $0 |
| e. | Payroll deductions | $0 |
| f. | Self-employment related expenses | $0 |
| g. | Living expenses | $0 |
| h. | All other expenses | $0 |
| i. | Total expenses in the reporting period (e+f+g+h) | $0 |
| j. | Difference between total income and total expenses (d-i) | $0 |
| k. | List the total amount of all postpetition debts that are past due | $0 |
| l. | Are you required to pay any Domestic Support Obligations as defined by 11 U.S.C § 101(14A)? | Yes ○ No ● |
| m. | If yes, have you made all Domestic Support Obligation payments? | Yes ○ No ○ N/A ● |

**Privacy Act Statement**

28 U.S.C. § 589b authorizes the collection of this information, and provision of this information is mandatory under 11 U.S.C. §§ 704, 1106, and 1107. The United States Trustee will use this information to calculate statutory fee assessments under 28 U.S.C. § 1930(a)(6). The United States Trustee will also use this information to evaluate a chapter 11 debtor's progress through the bankruptcy system, including the likelihood of a plan of reorganization being confirmed and whether the case is being prosecuted in good faith. This information may be disclosed to a bankruptcy trustee or examiner when the information is needed to perform the trustee's or examiner's duties or to the appropriate federal, state, local, regulatory, tribal, or foreign law enforcement agency when the information indicates a violation or potential violation of law. Other disclosures may be made for routine purposes. For a discussion of the types of routine disclosures that may be made, you may consult the Executive Office for United States Trustee's systems of records notice, UST-001, "Bankruptcy Case Files and Associated Records." *See* 71 Fed. Reg. 59,818 et seq. (Oct. 11, 2006). A copy of the notice may be obtained at the following link: http://www.justice.gov/ust/eo/rules_regulations/index.htm. Failure to provide this information could result in the dismissal or conversion of your bankruptcy case or other action by the United States Trustee. 11 U.S.C. § 1112(b)(4)(F).

**I declare under penalty of perjury that the foregoing Monthly Operating Report and its supporting documentation are true and correct and that I have been authorized to sign this report on behalf of the estate.**

/s/ Allison Belinda Burkett, M.D.
Signature of Responsible Party

Allison Belinda Burkett, M.D.
Printed Name of Responsible Party

Manager
Title

10/02/2026
Date

Debtor's Name MIDDLE GEORGIA VASCULAR SURGERY CENTER L.L.C. Case No. 26-51113

PageOnePartOne

PageOnePartTwo

PageTwoPartOne

PageTwoPartTwo

Debtor's Name MIDDLE GEORGIA VASCULAR SURGERY CENTER L.L.C. Case No. 26-51113

Bankruptcy1to50

Bankruptcy51to100

NonBankruptcy1to50

NonBankruptcy51to100

PageThree

PageFour

# Supplement to Monthly Operating Report

**Part 7, Question a.**

Yes, the Debtor made prepetition wage/payroll payments pursuant to the Court's Order Authorizing Debtor to Pay Prepetition Wages, Salaries and Other Employee Benefits and Payment of Related Taxes and Withholdings (Dkt. No. 25).

**Part 7, Question c.**

Yes, please refer to the attached Payments to Insiders Chart filed in connection with Part 7© for a detailed listing of all disbursements made to or for the benefit of insiders during the reporting period.

**Part 7, Question f.**

Yes, trust fund taxes are processed, withheld, and remitted on a current basis through the Debtor's Professional Employer Organization, DecisionHR, pursuant to the parties' ongoing administrative service arrangement.

**Balance Sheet**.

As shown on the Debtor's Balance Sheet, Bank Accounts labeled "Checking – Business RFCU," "Pass Through Payroll," "US Bank," and "Truist CK 5733" were closed pre-petition.

G:\CLIENTS\Middle Georgia Vascular Surgery Center, LLC\MGVSC v. Ch. 11\MOR\1 - July 2026\2 - Supplement.docx

# MIDDLE GEORGIA VASCULAR SURGERY CENTER

Balance Sheet
As of Jul 31, 2026

| | Total |
|---|---|
| Assets | |
| Current Assets | |
| Bank Accounts | |
| 1000 Cash | |
| 1002 Truist - Checking 6121 | 54,117.88 |
| 1004 Truist - Money Market 2812 | 1,000.04 |
| 1006 Checking - Business RFCU | 0.00 |
| 1010 Pass Through Payroll | 0.00 |
| 1011 US Bank | 0.00 |
| 1012 Truist CK 5733 | 0.00 |
| **Total for 1000 Cash** | **$55,117.92** |
| Cash on hand | -24.92 |
| **Total for Bank Accounts** | **$55,093.00** |
| Other Current Assets | |
| 1702 Employee Cash Advance | 0.00 |
| 1708 Due from Flamingo Med Spa | 126,984.86 |
| 1709 Payroll Tax Receivable | 0.00 |
| 1710 Other Current Asset | 0.00 |
| 1712 Uncategorized Asset | 0.00 |
| Undeposited Funds | 0.00 |
| **Total for Other Current Assets** | **$126,984.86** |
| **Total for Current Assets** | **$182,077.86** |
| Fixed Assets | |
| 2002 Buildings | 0.00 |
| 2004 Furniture and Equipment | 117,229.00 |
| 2006 Land | 0.00 |
| 2008 Land Improvements | 16,082.35 |
| 2009 Vehicle | 73,669.51 |
| 2010 Leasehold Improvements | 672,737.65 |
| 2012 Medical Equipment | 953,035.90 |
| 2015 Security Deposits - Equipment | 3,529.76 |
| 2200 Accumulated Depreciation | -1,154,428.34 |
| 2220 Accumulated Amortization | -1,117.81 |
| **Total for Fixed Assets** | **$680,738.02** |

# MIDDLE GEORGIA VASCULAR SURGERY CENTER

Balance Sheet
As of Jul 31, 2026

| | Total |
|---|---|
| Other Assets | |
| 2250 Retirement | 0.00 |
| 2251 Receivable from Member | 389,413.96 |
| **Total for Other Assets** | **$389,413.96** |
| **Total for Assets** | **$1,252,229.84** |
| Liabilities and Equity | |
| Liabilities | |
| Current Liabilities | |
| Credit Cards | |
| 3100 Credit Cards | |
| 3116 Discover Credit Card | 0.00 |
| 3120 Truist Card- x6236 | 12,933.19 |
| 3124 Truist Card- x9993 | 0.00 |
| 3126 Capital One 5007 | 0.00 |
| 3128 Visa Card 9325 - 6 | 0.00 |
| Truist Card- x2712 | 0.00 |
| **Total for 3100 Credit Cards** | **$12,933.19** |
| Discover | 3,095.32 |
| **Total for Credit Cards** | **$16,028.51** |
| Other Current Liabilities | |
| 3010 Due from Flamingo Med Service | 57,407.31 |
| 3019 N/P Balboa (Emsella) - Current Portion | 27,296.72 |
| 3020 N/P Balboa Capital - Current Portion | 28,620.11 |
| 3021 N/P MMP Capital (Emsculpt) - Current Portion | 32,526.37 |
| 3025 N/P Philips Medical Capital - Current Portion | 4,726.28 |
| 3030 N/P New Lane (Dermafacial) current portion | 37,186.89 |
| 3031 N/P NMEF (Emface) - Current Portion | 32,526.37 |
| 3032 N/P - BMW - Current Portion | 11,805.27 |
| 3050 Due to Joseph Micik, Fence | 0.00 |
| 3055 Georgia Department of Revenue Payable | 0.00 |
| 3065 Life insurance payable | 0.00 |
| 3070 Other Current Liabilities | 0.00 |
| 3075 Payroll Tax Liability | 0.00 |
| 3080 Retirement Payable | 0.00 |
| 3085 TIAA Loan - Ultrasound | 0.00 |
| **Total for Other Current Liabilities** | **$232,095.32** |
| **Total for Current Liabilities** | **$248,123.83** |

# MIDDLE GEORGIA VASCULAR SURGERY CENTER

Balance Sheet
As of Jul 31, 2026

| | Total |
|---|---|
| Long-term Liabilities | |
| 3512 Loan from Shareholder | 0.00 |
| 3516 N/P - Truist Bank 1025 N. Houston 0003 | 233,959.89 |
| 3519 N/P Balboa (Emsella) | 110,363.92 |
| 3520 N/P Balboa Capital | 70,664.87 |
| 3521 N/P MMP Capital (Emsculpt) | 70,544.43 |
| 3525 N/P Philips Medical Capital | 8,480.22 |
| 3530 N/P New Lane (Dermafacial) | 95,859.22 |
| 3531 N/P NMEF (Emface) | 60,711.21 |
| 3532 N/P - BMW | 16,413.89 |
| 3535 Truist LOC - 0005 | 105,981.25 |
| 3540 BB&T - Note Payable | 0.00 |
| **Total for Long-term Liabilities** | **$772,978.90** |
| **Total for Liabilities** | **$1,021,102.73** |
| Equity | |
| 4020 Additional Paid in Capital | 280,143.00 |
| 4030 Earnings - Distribution | 0.00 |
| 4035 Shareholder Distributions | -8,641.24 |
| 4040 Capital Stock | 0.00 |
| 4045 Opening Balance Equity | 0.00 |
| 4055 PP Adjustment | 0.00 |
| 4100 Retained Earnings | 25,370.74 |
| Net Income | -65,745.39 |
| **Total for Equity** | **$231,127.11** |
| **Total for Liabilities and Equity** | **$1,252,229.84** |

# MIDDLE GEORGIA VASCULAR SURGERY CENTER

Profit and Loss
July 2026

| | Total |
|---|---|
| Income | |
| 5010 Income | 2,411.96 |
| 5020 Services | 64,520.02 |
| **Total for Income** | **$66,931.98** |
| **Gross Profit** | **$66,931.98** |
| Expenses | |
| 6100 Advertising & Marketing | 485.91 |
| 6165 Equipment Lease | 539.73 |
| 6300 General Overhead | |
| 6320 Bank Charges & Fees | 1,015.65 |
| 6335 Dues & subscriptions | 358.82 |
| 6375 Office Supplies | 814.38 |
| 6385 Computer Software & Support | 1,562.01 |
| **Total for 6300 General Overhead** | **$3,750.86** |
| 6362 Meals & Entertainment | 165.14 |
| 6365 Medical Supplies | 541.50 |
| 6370 Medical Billing | 2,304.18 |
| 6550 Insurance | 1,781.67 |
| 6600 Occupancy | |
| 6608 Pest Control | 168.00 |
| 6610 Rent & Lease | 7,000.00 |
| 6640 Utilities | 1,207.67 |
| **Total for 6600 Occupancy** | **$8,375.67** |
| 6700 Staff Salary & Benefits | |
| 6760 Travel | 51.99 |
| 6800 Payroll | |
| 6805 Payroll Earnings | 25,487.07 |
| **Total for 6800 Payroll** | **$25,487.07** |
| **Total for 6700 Staff Salary & Benefits** | **$25,539.06** |
| **Total for Expenses** | **$43,483.72** |
| **Net Operating Income** | **$23,448.26** |
| Other Income | |
| 9900 Other Income | |
| 9902 Interest Income | 0.01 |
| **Total for 9900 Other Income** | **$0.01** |
| **Total for Other Income** | **$0.01** |
| **Net Other Income** | **$0.01** |
| **Net Income** | **$23,448.27** |

A/R - Insurance Balnce - July 31, 2026 - Middle Georgia Vascular Surgery Center, LLC

| Payer | Status | Service Date | Aging | Slot Wise | Charges | PMTS/ADJS | Balance |
|---|---|---|---|---|---|---|---|
| PEACH STATE HEALTH PLAN | Pending Adjustment Approval | 01/09/2025 | 568 | 120+ | $257.13 | $0.00 | $257.13 |
| VA CNN CLAIMS MEDICAL | Pending Adjustment Approval | 01/11/2025 | 566 | 120+ | $504.05 | $0.00 | $504.05 |
| Georgia Health Medicare Advantage | Submitted | 01/15/2025 | 562 | 120+ | $321.24 | $304.00 | $17.24 |
| Anthem BCBS | Completed | 01/16/2025 | 561 | 120+ | $0.00 | $0.00 | $0.00 |
| GEORGIA MEDICAID | Submitted | 01/16/2025 | 561 | 120+ | $3,862.29 | $3,772.62 | $89.67 |
| GEORGIA MEDICARE | Code Correct Error | 01/17/2025 | 560 | 120+ | $2,283.43 | $436.64 | $1,846.79 |
| Georgia Health Medicare Advantage | Submitted | 01/20/2025 | 557 | 120+ | $655.89 | $612.62 | $43.27 |
| Sonders Health Medicare Advantage | Submitted | 01/23/2025 | 554 | 120+ | $630.51 | $35.00 | $595.51 |
| Anthem Medicare Supplement | Submitted | 01/28/2025 | 549 | 120+ | $257.13 | $185.52 | $71.61 |
| Anthem BCBS Medicare Advantage | Pending Adjustment Approval | 01/28/2025 | 549 | 120+ | $390.21 | $0.00 | $390.21 |
| United Health Care Of All States | Code Correct Error | 01/29/2025 | 548 | 120+ | $35,181.87 | $4,165.96 | $31,015.91 |
| Aetna Medicare Advantage Plan | Completed | 01/29/2025 | 548 | 120+ | $0.00 | $0.00 | $0.00 |
| United Healthcare | Code Correct Error | 02/03/2025 | 543 | 120+ | $2,388.53 | $0.00 | $2,388.53 |
| GEORGIA MEDICARE | Appealed | 02/11/2025 | 535 | 120+ | $512.19 | $35.00 | $477.19 |
| VA CNN CLAIMS MEDICAL | Pending Adjustment Approval | 02/13/2025 | 533 | 120+ | $630.51 | $0.00 | $630.51 |
| United Healthcare Medicare Advantage | Pending Adjustment Approval | 02/17/2025 | 529 | 120+ | $390.21 | $40.00 | $350.21 |
| United Healthcare | Pending Adjustment Approval | 02/19/2025 | 527 | 120+ | $15,478.53 | $12,832.47 | $2,646.06 |
| Detego Health | Submitted | 02/19/2025 | 527 | 120+ | $723.57 | $280.00 | $443.57 |
| United Healthcare Medicare Advantage | Pending Adjustment Approval | 02/20/2025 | 526 | 120+ | $3,571.29 | $0.00 | $3,571.29 |
| GEORGIA MEDICARE | Pending Adjustment Approval | 02/25/2025 | 521 | 120+ | $504.05 | $0.00 | $504.05 |
| GEORGIA MEDICARE | Pending Adjustment Approval | 02/27/2025 | 519 | 120+ | $515.88 | $61.46 | $454.42 |
| GEORGIA MEDICARE | Pending Adjustment Approval | 02/27/2025 | 519 | 120+ | $321.24 | $0.00 | $321.24 |
| Ambetter | Code Correct Error | 02/28/2025 | 518 | 120+ | $3,985.39 | $1,962.93 | $2,022.46 |
| GEORGIA MEDICARE | Completed | 03/03/2025 | 515 | 120+ | $0.00 | $0.00 | $0.00 |
| humana Medicare Advantage | Code Correct Error | 03/04/2025 | 514 | 120+ | $2,042.10 | $1,422.73 | $619.37 |
| GEORGIA MEDICARE | Code Correct Error | 03/04/2025 | 514 | 120+ | $3,031.09 | $2,043.70 | $987.39 |
| United Healthcare Medicare Advantage | TIMELY DENIALS | 03/05/2025 | 513 | 120+ | $7,630.68 | $30.00 | $7,600.68 |
| Blue Cross Medicare Advantage | Pending Adjustment Approval | 03/11/2025 | 507 | 120+ | $880.05 | $614.68 | $265.37 |
| United Health Care Medicare Advantage of Georgia | Pending Adjustment Approval | 03/12/2025 | 506 | 120+ | $21,032.37 | $15,358.67 | $5,673.70 |
| Secure Health Plans HHC/MEDCOST BENEFIT SERVICES | Code Correct Error | 03/17/2025 | 501 | 120+ | $3,756.56 | $3,686.06 | $70.50 |
| United Health Care Medicare Advantage of Georgia | Pending Adjustment Approval | 03/17/2025 | 501 | 120+ | $9,941.48 | $6,304.01 | $3,637.47 |
| WELLCARE Medicare Advantage | Code Correct Error | 03/18/2025 | 500 | 120+ | $2,680.17 | $0.00 | $2,680.17 |
| United Healthcare | Pending Adjustment Approval | 03/19/2025 | 499 | 120+ | $61,053.60 | $55,446.82 | $5,606.78 |
| GEORGIA MEDICAID | Submitted | 03/19/2025 | 499 | 120+ | $504.05 | $457.16 | $46.89 |
| BCBS | Code Correct Error | 03/24/2025 | 494 | 120+ | $880.05 | $635.89 | $244.16 |
| United Healthcare | Code Correct Error | 04/02/2025 | 485 | 120+ | $51,588.75 | $48,966.44 | $2,622.31 |
| United Healthcare Medicare Advantage | Pending Adjustment Approval | 04/03/2025 | 484 | 120+ | $3,571.29 | $0.00 | $3,571.29 |
| humana Medicare Advantage | Code Correct Error | 04/07/2025 | 480 | 120+ | $1,825.74 | $1,321.68 | $504.06 |
| United Healthcare | Pending Adjustment Approval | 04/09/2025 | 478 | 120+ | $40,093.62 | $30,609.49 | $9,484.13 |
| GEORGIA MEDICAID | | 04/09/2025 | 478 | 120+ | $1,236.78 | $998.08 | $238.70 |
| GEORGIA MEDICARE | Patient | 04/09/2025 | 478 | 120+ | $655.89 | -$1.56 | $657.45 |
| Blue Cross Medicare Advantage | Submitted | 04/09/2025 | 478 | 120+ | $429.00 | $60.00 | $369.00 |
| Anthem BCBS | Pending Adjustment Approval | 04/10/2025 | 477 | 120+ | $3,571.29 | $50.00 | $3,521.29 |
| Anthem BCBS | Pending Adjustment Approval | 04/14/2025 | 473 | 120+ | $321.24 | $15.00 | $306.24 |
| GEORGIA MEDICAID | | 04/14/2025 | 473 | 120+ | $326.91 | $223.71 | $103.20 |
| GEORGIA MEDICARE | PAID WAITING FOR CHECK | 04/16/2025 | 471 | 120+ | $1,078.44 | $905.39 | $173.05 |
| GEORGIA MEDICAID | Pending Adjustment Approval | 04/17/2025 | 470 | 120+ | $477.03 | $0.00 | $477.03 |
| United Healthcare Choice Plus | TIMELY DENIALS | 04/17/2025 | 470 | 120+ | $259.05 | $0.00 | $259.05 |
| Blue Cross Medicare Advantage | Submitted | 04/17/2025 | 470 | 120+ | $416.48 | $145.54 | $270.94 |
| Detego Health | Patient | 04/17/2025 | 470 | 120+ | $364.59 | $314.59 | $50.00 |
| Department of Administrative Services | Submitted | 04/21/2025 | 466 | 120+ | $515.88 | $0.00 | $515.88 |
| Brentwood Services Administrators | Submitted | 04/22/2025 | 465 | 120+ | $614.37 | $0.00 | $614.37 |
| GEORGIA MEDICAID | Submitted | 04/22/2025 | 465 | 120+ | $319.92 | $284.92 | $35.00 |
| Blue Cross Medicare Advantage | Submitted | 04/23/2025 | 464 | 120+ | $765.44 | $145.54 | $619.90 |
| Department of Administrative Services | Submitted | 04/28/2025 | 459 | 120+ | $364.59 | $0.00 | $364.59 |
| Anthem BCBS | Pending Adjustment Approval | 04/30/2025 | 457 | 120+ | $43,261.53 | $42,883.57 | $377.96 |
| United Healthcare Medicare Advantage | Code Correct Error | 05/02/2025 | 455 | 120+ | $184.65 | $124.69 | $59.96 |
| GEORGIA MEDICAID | Pending Adjustment Approval | 05/05/2025 | 452 | 120+ | $257.13 | $0.00 | $257.13 |
| HUMANA | Code Correct Error | 05/06/2025 | 451 | 120+ | $454.47 | $262.13 | $192.34 |
| Ambetter | Code Correct Error | 05/07/2025 | 450 | 120+ | $20,293.41 | $5,733.19 | $14,560.22 |
| GEORGIA MEDICARE | Pending Adjustment Approval | 05/12/2025 | 445 | 120+ | $346.74 | $0.00 | $346.74 |
| PGBA Tricare East | Code Correct Error | 05/14/2025 | 443 | 120+ | $12,802.95 | $12,424.28 | $378.67 |
| United Healthcare Medicare Advantage | Pending Adjustment Approval | 05/14/2025 | 443 | 120+ | $6,926.34 | $4,312.89 | $2,613.45 |
| humana Medicare Advantage | Code Correct Error | 05/15/2025 | 442 | 120+ | $525.90 | $166.32 | $359.58 |
| United Healthcare Medicare Advantage | Code Correct Error | 05/16/2025 | 441 | 120+ | $184.65 | $124.69 | $59.96 |
| United Healthcare Medicare Advantage | Pending Adjustment Approval | 05/22/2025 | 435 | 120+ | $3,571.29 | $35.00 | $3,536.29 |
| United Healthcare | Pending Adjustment Approval | 05/22/2025 | 435 | 120+ | $3,571.29 | $0.00 | $3,571.29 |
| USAA | Print HCFA | 05/27/2025 | 430 | 120+ | $477.03 | $445.84 | $31.19 |
| GEHA/UMR | Appealed | 05/27/2025 | 430 | 120+ | $4,563.96 | $4,289.83 | $274.13 |
| WELLCARE Medicare Advantage | PAID WAITING FOR CHECK | 05/27/2025 | 430 | 120+ | $390.21 | $0.00 | $390.21 |
| Ambetter | Pending Adjustment Approval | 05/28/2025 | 429 | 120+ | $36,773.46 | $10.00 | $36,763.46 |
| GEHA/UMR | Cross Over | 05/29/2025 | 428 | 120+ | $630.51 | $589.23 | $41.28 |
| USAA | Submitted | 05/30/2025 | 427 | 120+ | $321.24 | $304.82 | $16.42 |
| USAA | Submitted | 05/30/2025 | 427 | 120+ | $515.88 | $483.64 | $32.24 |
| GEORGIA MEDICARE | Code Correct Error | 06/03/2025 | 423 | 120+ | $4,395.40 | $2,538.82 | $1,856.58 |
| VETERANS ADMINISTRATION | Pending Adjustment Approval | 06/05/2025 | 421 | 120+ | $461.00 | $0.00 | $461.00 |
| USAA | Submitted | 06/09/2025 | 417 | 120+ | $476.00 | $455.77 | $20.23 |
| Anthem BCBS | Pending Adjustment Approval | 06/11/2025 | 415 | 120+ | $68,578.00 | $39,748.00 | $28,830.00 |
| Anthem BCBS | Code Correct Error | 06/11/2025 | 415 | 120+ | $1,109.00 | $490.80 | $618.20 |
| GEORGIA MEDICAID | Submitted | 06/12/2025 | 414 | 120+ | $624.00 | $592.81 | $31.19 |
| Anthem BCBS Medicare Advantage | Pending Adjustment Approval | 06/12/2025 | 414 | 120+ | $1,109.00 | $30.00 | $1,079.00 |
| Aetna Medicare Advantage Plan | Pending Adjustment Approval | 06/16/2025 | 410 | 120+ | $5,483.00 | $0.00 | $5,483.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | GEHA/UMR | Cross Over | 06/17/2025 | 409 | 120+ | $669.00 | $635.53 | $33.47 |
| | AMERIGROUP CORPORATION | Code Correct Error | 06/18/2025 | 408 | 120+ | $26,307.00 | $25,413.00 | $894.00 |
| | humana Medicare Advantage | Code Correct Error | 06/23/2025 | 403 | 120+ | $4,158.00 | $3,116.00 | $1,042.00 |
| | GEORGIA MEDICAID | Pending Adjustment Approval | 06/23/2025 | 403 | 120+ | $337.00 | $3.00 | $334.00 |
| | GEORGIA MEDICAID | Pending Adjustment Approval | 06/24/2025 | 402 | 120+ | $337.00 | $3.00 | $334.00 |
| | Ambetter | Code Correct Error | 06/25/2025 | 401 | 120+ | $32,626.00 | $28,937.00 | $3,689.00 |
| | United Healthcare Medicare Advantage | Code Correct Error | 06/26/2025 | 400 | 120+ | $4,230.00 | $20.00 | $4,210.00 |
| | United Healthcare Medicare Advantage | Code Correct Error | 06/27/2025 | 399 | 120+ | $24,962.00 | $1,633.00 | $23,329.00 |
| | United Healthcare Medicare Advantage | Pending Adjustment Approval | 06/27/2025 | 399 | 120+ | $4,230.00 | $45.00 | $4,185.00 |
| | United Healthcare Medicare Advantage | Code Correct Error | 06/28/2025 | 398 | 120+ | $8,530.00 | $3,875.00 | $4,655.00 |
| | Ambetter | Code Correct Error | 07/02/2025 | 394 | 120+ | $54,533.00 | $13,677.73 | $40,855.27 |
| | Anthem BCBS Medicare Advantage | Pending Adjustment Approval | 07/07/2025 | 389 | 120+ | $507.00 | $0.00 | $507.00 |
| | Ambetter | TIMELY DENIALS | 07/09/2025 | 387 | 120+ | $10,187.00 | $10.00 | $10,177.00 |
| | Ambetter | Appealed | 07/09/2025 | 387 | 120+ | $25,508.00 | $10.00 | $25,498.00 |
| | United Healthcare Medicare Advantage | Code Correct Error | 07/09/2025 | 387 | 120+ | $5,819.00 | $2,077.00 | $3,742.00 |
| | humana Medicare Advantage | Code Correct Error | 07/09/2025 | 387 | 120+ | $61,248.00 | $57,275.00 | $3,973.00 |
| | United Healthcare Medicare Advantage | Code Correct Error | 07/10/2025 | 386 | 120+ | $4,230.00 | $130.00 | $4,100.00 |
| | GEORGIA MEDICAID | Pending Adjustment Approval | 07/11/2025 | 385 | 120+ | $337.00 | $3.00 | $334.00 |
| | Ambetter | No response from Ins | 07/11/2025 | 385 | 120+ | $7,461.00 | $6,998.00 | $463.00 |
| | Ambetter | Code Correct Error | 07/12/2025 | 384 | 120+ | $9,190.00 | $8,870.00 | $320.00 |
| | GEORGIA MEDICAID | Pending Adjustment Approval | 07/14/2025 | 382 | 120+ | $337.00 | $3.00 | $334.00 |
| | LUMINARE HEALTH | Patient | 07/15/2025 | 381 | 120+ | $645.00 | $618.00 | $27.00 |
| | Ambetter | Code Correct Error | 07/16/2025 | 380 | 120+ | $54,307.00 | $0.00 | $54,307.00 |
| | United Healthcare Medicare Advantage | Pending Adjustment Approval | 07/16/2025 | 380 | 120+ | $41,305.00 | $34,628.58 | $6,676.42 |
| | United Healthcare | Code Correct Error | 07/16/2025 | 380 | 120+ | $9,618.00 | $3,062.58 | $6,555.42 |
| | GEORGIA MEDICAID | Submitted | 07/16/2025 | 380 | 120+ | $529.00 | $508.77 | $20.23 |
| | GEORGIA MEDICAID | MEDICAL RECORDS SENT | 07/17/2025 | 379 | 120+ | $476.00 | $6.00 | $470.00 |
| | United Health Care Medicare Advantage of Georgia | Completed | 07/18/2025 | 378 | 120+ | $0.00 | $0.00 | $0.00 |
| | humana Medicare Advantage | Code Correct Error | 07/20/2025 | 376 | 120+ | $3,061.00 | $1,444.00 | $1,617.00 |
| | United Healthcare | Code Correct Error | 07/21/2025 | 375 | 120+ | $5,586.00 | $2,924.00 | $2,662.00 |
| | GEORGIA MEDICAID | Pending Adjustment Approval | 07/21/2025 | 375 | 120+ | $476.00 | $3.00 | $473.00 |
| | VETERANS ADMINISTRATION | Code Correct Error | 07/21/2025 | 375 | 120+ | $824.00 | $0.00 | $824.00 |
| | WELLCARE Medicare Advantage | Submitted | 07/22/2025 | 374 | 120+ | $337.00 | $0.00 | $337.00 |
| | GEHA/UMR | Cross Over | 07/22/2025 | 374 | 120+ | $645.00 | $612.76 | $32.24 |
| | GEORGIA MEDICAID | Pending Adjustment Approval | 07/22/2025 | 374 | 120+ | $337.00 | $3.00 | $334.00 |
| | United Healthcare | Code Correct Error | 07/22/2025 | 374 | 120+ | $2,549.00 | $0.00 | $2,549.00 |
| | humana Medicare Advantage | Pending Adjustment Approval | 07/23/2025 | 373 | 120+ | $25,592.00 | $8,769.00 | $16,823.00 |
| | WELLCARE Medicare Advantage | Code Correct Error | 07/23/2025 | 373 | 120+ | $69,533.00 | $65,081.00 | $4,452.00 |
| | United Healthcare | Code Correct Error | 07/23/2025 | 373 | 120+ | $7,452.00 | $7,406.00 | $46.00 |
| | GEORGIA MEDICAID | Pending Adjustment Approval | 07/24/2025 | 372 | 120+ | $879.00 | $55.00 | $824.00 |
| | Anthem BCBS Medicare Advantage | Code Correct Error | 07/24/2025 | 372 | 120+ | $476.00 | $0.00 | $476.00 |
| | Anthem BCBS | Appealed | 07/24/2025 | 372 | 120+ | $4,230.00 | $0.00 | $4,230.00 |
| | Anthem BCBS | Pending Adjustment Approval | 07/29/2025 | 367 | 120+ | $408.00 | $0.00 | $408.00 |
| | GEHA/UMR | Cross Over | 07/29/2025 | 367 | 120+ | $476.00 | $455.77 | $20.23 |
| | Ambetter | Code Correct Error | 07/30/2025 | 366 | 120+ | $69,617.00 | $39,595.00 | $30,022.00 |
| | Ambetter | Completed | 07/30/2025 | 366 | 120+ | $26,437.01 | $25,618.01 | $819.00 |
| | GEORGIA MEDICAID | Pending Adjustment Approval | 07/31/2025 | 365 | 120+ | $1,005.00 | $383.00 | $622.00 |
| | GEHA/UMR | Appealed | 08/04/2025 | 361 | 120+ | $45,698.00 | $39,160.50 | $6,537.50 |
| | GEORGIA MEDICAID | ERA PAYER DENIED | 08/05/2025 | 360 | 120+ | $9,736.00 | $7,272.77 | $2,463.23 |
| | Ambetter | Appealed | 08/06/2025 | 359 | 120+ | $79,811.00 | $50,685.00 | $29,126.00 |
| | Tricare for Life | Print HCFA | 08/06/2025 | 359 | 120+ | $645.00 | $348.96 | $296.04 |
| | CHAMPVA | Insurance Rejected | 08/07/2025 | 358 | 120+ | $624.00 | $0.00 | $624.00 |
| | Tricare for Life | Print HCFA | 08/11/2025 | 354 | 120+ | $476.00 | $475.40 | $0.60 |
| | GEORGIA MEDICAID | Pending Adjustment Approval | 08/12/2025 | 353 | 120+ | $476.00 | $3.00 | $473.00 |
| | United Healthcare Medicare Advantage | Code Correct Error | 08/13/2025 | 352 | 120+ | $3,463.00 | $2,455.00 | $1,008.00 |
| | GEORGIA MEDICAID | Completed | 08/13/2025 | 352 | 120+ | $2,209.00 | $2,182.57 | $26.43 |
| | LUMINARE HEALTH | MEDICAL RECORDS SENT | 08/18/2025 | 347 | 120+ | $6,618.00 | $0.00 | $6,618.00 |
| | PEACH STATE HEALTH PLAN | Submitted | 08/18/2025 | 347 | 120+ | $476.00 | $3.00 | $473.00 |
| | Anthem BCBS | Code Correct Error | 08/20/2025 | 345 | 120+ | $69,885.00 | $46,040.32 | $23,844.68 |
| | Ambetter | Code Correct Error | 08/20/2025 | 345 | 120+ | $31,244.00 | $27,122.28 | $4,121.72 |
| | Anthem BCBS | Patient | 08/21/2025 | 344 | 120+ | $624.00 | $617.76 | $6.24 |
| | United Health Care Medicare Advantage of Georgia | Code Correct Error | 08/21/2025 | 344 | 120+ | $879.00 | $788.02 | $90.98 |
| | GEORGIA MEDICARE | Insurance Accepted | 08/21/2025 | 344 | 120+ | $83.00 | $0.00 | $83.00 |
| | Anthem BCBS | Pending Adjustment Approval | 08/21/2025 | 344 | 120+ | $624.00 | $50.00 | $574.00 |
| | United Healthcare Medicare Advantage | Code Correct Error | 08/23/2025 | 342 | 120+ | $4,239.00 | $1,675.00 | $2,564.00 |
| | VETERANS ADMINISTRATION | No response from Ins | 08/25/2025 | 340 | 120+ | $4,408.00 | $1,406.00 | $3,002.00 |
| | Tricare for Life | Print HCFA | 08/25/2025 | 340 | 120+ | $337.00 | $324.56 | $12.44 |
| | GEORGIA MEDICAID | Pending Adjustment Approval | 08/25/2025 | 340 | 120+ | $337.00 | $3.00 | $334.00 |
| | United Healthcare Medicare Advantage | Pending Adjustment Approval | 08/27/2025 | 338 | 120+ | $413.00 | $0.00 | $413.00 |
| | VA CNN CLAIMS MEDICAL | ERA PAYER DENIED | 09/02/2025 | 332 | 120+ | $461.00 | $0.00 | $461.00 |
| | mEDICARE | No response from Ins | 09/02/2025 | 332 | 120+ | $337.00 | $260.17 | $76.83 |
| | humana Medicare Advantage | Appealed | 09/04/2025 | 330 | 120+ | $2,209.00 | $40.00 | $2,169.00 |
| | GEORGIA MEDICARE | No response from Ins | 09/04/2025 | 330 | 120+ | $607.00 | $0.00 | $607.00 |
| | Sonders Health Medicare Advantage | Submitted | 09/05/2025 | 329 | 120+ | $624.00 | $0.00 | $624.00 |
| | Tricare for Life | Print HCFA | 09/08/2025 | 326 | 120+ | $824.00 | $822.11 | $1.89 |
| | GEORGIA MEDICAID | Submitted | 09/09/2025 | 325 | 120+ | $337.00 | $252.75 | $84.25 |
| | VA CNN CLAIMS MEDICAL | Code Correct Error | 09/10/2025 | 324 | 120+ | $38,663.00 | $21,833.00 | $16,830.00 |
| | PGBA Tricare East | ERA PAYER DENIED | 09/10/2025 | 324 | 120+ | $408.00 | $38.00 | $370.00 |
| | GEORGIA MEDICAID | TIMELY DENIALS | 09/15/2025 | 319 | 120+ | $3,568.00 | $1,223.00 | $2,345.00 |
| | Tricare for Life | Print HCFA | 09/15/2025 | 319 | 120+ | $337.00 | $336.40 | $0.60 |
| | Allied Claims Administration | Print HCFA | 09/15/2025 | 319 | 120+ | $624.00 | $60.00 | $564.00 |
| | GEORGIA MEDICAID | Pending Adjustment Approval | 09/16/2025 | 318 | 120+ | $444.00 | $0.00 | $444.00 |
| | Anthem BCBS Medicare Advantage | Appealed | 09/16/2025 | 318 | 120+ | $5,098.00 | $4,918.11 | $179.89 |
| | GEORGIA MEDICAID | Pending Adjustment Approval | 09/17/2025 | 317 | 120+ | $652.00 | $0.00 | $652.00 |
| | Aetna | Code Correct Error | 09/17/2025 | 317 | 120+ | $47,131.00 | $45,234.88 | $1,896.12 |
| | Ambetter | NO AUTH OBTAINED | 09/17/2025 | 317 | 120+ | $42,042.00 | $6,100.00 | $35,942.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Ambetter | NO AUTH OBTAINED | 09/17/2025 | 317 | 120+ | $9,962.00 | $0.00 | $9,962.00 |
| Anthem BCBS Medicare Advantage | Code Correct Error | 09/17/2025 | 317 | 120+ | $60,829.80 | $593.00 | $60,236.80 |
| VA CNN CLAIMS MEDICAL | ERA PAYER DENIED | 09/17/2025 | 317 | 120+ | $461.00 | $0.00 | $461.00 |
| GEORGIA MEDICAID | Pending Adjustment Approval | 09/18/2025 | 316 | 120+ | $624.00 | $0.00 | $624.00 |
| GEORGIA MEDICAID | Pending Adjustment Approval | 09/18/2025 | 316 | 120+ | $784.00 | $308.00 | $476.00 |
| Anthem BCBS Medicare Advantage | Completed | 09/19/2025 | 315 | 120+ | $0.00 | $0.00 | $0.00 |
| United Healthcare | Code Correct Error | 09/22/2025 | 312 | 120+ | $5,900.00 | $5,624.20 | $275.80 |
| STATE FARM INSURANCE COMPANY | Patient | 09/22/2025 | 312 | 120+ | $624.00 | $604.00 | $20.00 |
| GEORGIA MEDICAID | Pending Adjustment Approval | 09/26/2025 | 308 | 120+ | $337.00 | $6.00 | $331.00 |
| Ambetter | Patient | 09/29/2025 | 305 | 120+ | $0.00 | $0.00 | $0.00 |
| VETERANS ADMINISTRATION | Submitted | 09/30/2025 | 304 | 120+ | $4,256.00 | $4,099.04 | $156.96 |
| GEORGIA MEDICAID | Pending Adjustment Approval | 09/30/2025 | 304 | 120+ | $337.00 | $3.00 | $334.00 |
| United Health Care Medicare Advantage of Georgia | Code Correct Error | 10/01/2025 | 303 | 120+ | $8,633.00 | $6,153.00 | $2,480.00 |
| Anthem BCBS Medicare Advantage | NO AUTH OBTAINED | 10/01/2025 | 303 | 120+ | $824.00 | $30.00 | $794.00 |
| United Health Care Medicare Advantage of Georgia | Code Correct Error | 10/01/2025 | 303 | 120+ | $9,332.00 | $0.00 | $9,332.00 |
| United Health Care Medicare Advantage of Georgia | Code Correct Error | 10/01/2025 | 303 | 120+ | $461.00 | $30.00 | $431.00 |
| Anthem BCBS Medicare Advantage | Code Correct Error | 10/02/2025 | 302 | 120+ | $60,829.80 | $0.00 | $60,829.80 |
| USAA | Print HCFA | 10/02/2025 | 302 | 120+ | $5,992.00 | $5,962.00 | $30.00 |
| GEORGIA MEDICARE | Insurance Accepted | 10/07/2025 | 297 | 120+ | $1.00 | $0.00 | $1.00 |
| GEORGIA MEDICARE | Insurance Accepted | 10/07/2025 | 297 | 120+ | $1.00 | $0.00 | $1.00 |
| GEORGIA MEDICAID | Pending Adjustment Approval | 10/13/2025 | 291 | 120+ | $4,752.00 | $3,503.00 | $1,249.00 |
| GEORGIA MEDICAID | Pending Adjustment Approval | 10/13/2025 | 291 | 120+ | $677.00 | $52.00 | $625.00 |
| United Healthcare Medicare Advantage | Code Correct Error | 10/14/2025 | 290 | 120+ | $1,186.00 | $1,086.00 | $100.00 |
| Anthem BCBS Medicare Advantage | Code Correct Error | 10/14/2025 | 290 | 120+ | $60,829.80 | $577.00 | $60,252.80 |
| HUMANA | Code Correct Error | 10/15/2025 | 289 | 120+ | $4,936.00 | $4,018.00 | $918.00 |
| GEORGIA MEDICAID | Pending Adjustment Approval | 10/15/2025 | 289 | 120+ | $444.00 | $0.00 | $444.00 |
| Anthem BCBS Medicare Advantage | Code Correct Error | 10/15/2025 | 289 | 120+ | $769.00 | $461.00 | $308.00 |
| GEORGIA MEDICAID | Pending Adjustment Approval | 10/15/2025 | 289 | 120+ | $798.00 | $461.00 | $337.00 |
| MEDICARE UHC DIRECT | Code Correct Error | 10/20/2025 | 284 | 120+ | $5,993.00 | $5,158.00 | $835.00 |
| Ambetter | Code Correct Error | 10/20/2025 | 284 | 120+ | $645.00 | $289.21 | $355.79 |
| United Healthcare | Cross Over | 10/21/2025 | 283 | 120+ | $624.00 | $592.81 | $31.19 |
| Aetna Medicare Advantage Plan | Pending Adjustment Approval | 10/22/2025 | 282 | 120+ | $69,659.00 | $40,849.00 | $28,810.00 |
| humana Medicare Advantage | Code Correct Error | 10/22/2025 | 282 | 120+ | $2,914.00 | $167.20 | $2,746.80 |
| MEDICARE UHC DIRECT | Pending | 10/23/2025 | 281 | 120+ | $652.00 | $0.00 | $652.00 |
| Anthem BCBS Medicare Advantage | Code Correct Error | 10/23/2025 | 281 | 120+ | $514.00 | $308.00 | $206.00 |
| USAA | Print HCFA | 10/27/2025 | 277 | 120+ | $337.00 | $307.00 | $30.00 |
| United Health Care Medicare Advantage of Georgia | Code Correct Error | 10/27/2025 | 277 | 120+ | $5,409.00 | $4,081.83 | $1,327.17 |
| HUMANA | Code Correct Error | 10/28/2025 | 276 | 120+ | $6,954.00 | $6,768.00 | $186.00 |
| Tricare for Life | Print HCFA | 10/28/2025 | 276 | 120+ | $337.00 | $287.00 | $50.00 |
| Aetna Medicare Advantage Plan | Code Correct Error | 10/29/2025 | 275 | 120+ | $2,327.00 | $1,987.00 | $340.00 |
| Aetna Medicare Advantage Plan | Code Correct Error | 10/30/2025 | 274 | 120+ | $652.00 | $0.00 | $652.00 |
| Aetna Medicare Advantage Plan | TIMELY DENIALS | 10/30/2025 | 274 | 120+ | $826.00 | $10.00 | $816.00 |
| PGBA Tricare East | MEDICAL RECORDS SENT | 10/30/2025 | 274 | 120+ | $408.00 | $38.00 | $370.00 |
| GEORGIA MEDICAID | Pending Adjustment Approval | 10/30/2025 | 274 | 120+ | $337.00 | $3.00 | $334.00 |
| United Health Care Medicare Advantage of Georgia | No response from Ins | 10/30/2025 | 274 | 120+ | $700.00 | $375.30 | $324.70 |
| humana Medicare Advantage | TIMELY DENIALS | 10/30/2025 | 274 | 120+ | $337.00 | $20.00 | $317.00 |
| Aetna | No response from Ins | 10/30/2025 | 274 | 120+ | $5,483.00 | $45.00 | $5,438.00 |
| GEORGIA MEDICAID | Code Correct Error | 11/03/2025 | 270 | 120+ | $2,929.00 | $2,383.42 | $545.58 |
| GEORGIA MEDICARE | Submitted | 11/03/2025 | 270 | 120+ | $2,738.00 | $0.00 | $2,738.00 |
| GEORGIA MEDICAID | Pending Adjustment Approval | 11/04/2025 | 269 | 120+ | $337.00 | $0.00 | $337.00 |
| Anthem BCBS Medicare Advantage | Code Correct Error | 11/05/2025 | 268 | 120+ | $514.00 | $308.00 | $206.00 |
| United Health Care Medicare Advantage of Georgia | No response from Ins | 11/05/2025 | 268 | 120+ | $700.00 | $375.30 | $324.70 |
| GEORGIA MEDICAID | Submitted | 11/05/2025 | 268 | 120+ | $645.00 | $577.35 | $67.65 |
| United Health Care Medicare Advantage of Georgia | Code Correct Error | 11/05/2025 | 268 | 120+ | $1,245.00 | $937.00 | $308.00 |
| GEORGIA MEDICAID | Pending Adjustment Approval | 11/05/2025 | 268 | 120+ | $206.00 | $3.00 | $203.00 |
| Cigna | TIMELY DENIALS | 11/07/2025 | 266 | 120+ | $624.00 | $65.00 | $559.00 |
| United Healthcare | TIMELY DENIALS | 11/07/2025 | 266 | 120+ | $826.00 | $0.00 | $826.00 |
| GEORGIA MEDICAID | Pending Adjustment Approval | 11/10/2025 | 263 | 120+ | $337.00 | $0.00 | $337.00 |
| GEORGIA MEDICAID | No response from Ins | 11/10/2025 | 263 | 120+ | $4,230.00 | $3.00 | $4,227.00 |
| GEORGIA MEDICARE | Insurance Accepted | 11/11/2025 | 262 | 120+ | $4,387.08 | $3,939.09 | $447.99 |
| GEORGIA MEDICAID | Pending Adjustment Approval | 11/11/2025 | 262 | 120+ | $529.00 | $3.00 | $526.00 |
| United Health Care Medicare Advantage of Georgia | No response from Ins | 11/12/2025 | 261 | 120+ | $1,539.00 | $1,178.69 | $360.31 |
| Anthem BCBS Medicare Advantage | NO AUTH OBTAINED | 11/12/2025 | 261 | 120+ | $1,109.00 | $30.00 | $1,079.00 |
| PGBA Tricare East | Pending Adjustment Approval | 11/12/2025 | 261 | 120+ | $8,680.00 | $38.00 | $8,642.00 |
| United Healthcare | Code Correct Error | 11/13/2025 | 260 | 120+ | $5,461.00 | $1,170.00 | $4,291.00 |
| GEORGIA MEDICAID | Pending Adjustment Approval | 11/13/2025 | 260 | 120+ | $476.00 | $0.00 | $476.00 |
| GEORGIA MEDICARE | No response from Ins | 11/13/2025 | 260 | 120+ | $337.00 | $259.47 | $77.53 |
| United Healthcare | Code Correct Error | 11/14/2025 | 259 | 120+ | $5,111.00 | $509.00 | $4,602.00 |
| GEORGIA MEDICAID | NO AUTH OBTAINED | 11/17/2025 | 256 | 120+ | $652.00 | $0.00 | $652.00 |
| GEORGIA MEDICAID | Pending Adjustment Approval | 11/17/2025 | 256 | 120+ | $476.00 | $0.00 | $476.00 |
| United Health Care Medicare Advantage of Georgia | TIMELY DENIALS | 11/17/2025 | 256 | 120+ | $624.00 | $0.00 | $624.00 |
| STATE FARM INSURANCE COMPANY | Cross Over | 11/18/2025 | 255 | 120+ | $476.00 | $455.77 | $20.23 |
| G.M.P EMPLOYERS RETIREE TRUST | Print HCFA | 11/18/2025 | 255 | 120+ | $476.00 | $451.00 | $25.00 |
| United Health Care Medicare Advantage of Georgia | No response from Ins | 11/19/2025 | 254 | 120+ | $2,093.00 | $1,709.13 | $383.87 |
| United Healthcare Medicare Advantage | PAID WAITING FOR CHECK | 11/19/2025 | 254 | 120+ | $824.00 | $0.00 | $824.00 |
| CHAMPVA | Insurance Rejected | 11/19/2025 | 254 | 120+ | $337.00 | $0.00 | $337.00 |
| GEORGIA MEDICAID | Pending Adjustment Approval | 11/20/2025 | 253 | 120+ | $677.00 | $53.00 | $624.00 |
| GEORGIA MEDICAID | Pending Adjustment Approval | 11/20/2025 | 253 | 120+ | $337.00 | $3.00 | $334.00 |
| GEORGIA MEDICAID | Print HCFA | 11/20/2025 | 253 | 120+ | $5,765.00 | $5,534.32 | $230.68 |
| GEORGIA MEDICAID | Pending Adjustment Approval | 11/20/2025 | 253 | 120+ | $932.00 | $308.00 | $624.00 |
| GEORGIA MEDICAID | Pending Adjustment Approval | 11/20/2025 | 253 | 120+ | $529.00 | $52.00 | $477.00 |
| Ambetter | Code Correct Error | 11/21/2025 | 252 | 120+ | $4,290.00 | $70.00 | $4,220.00 |
| Aetna Medicare Advantage Plan | No response from Ins | 11/21/2025 | 252 | 120+ | $4,290.00 | $40.00 | $4,250.00 |
| Ambetter | No response from Ins | 11/23/2025 | 250 | 120+ | $4,318.00 | $3,000.00 | $1,318.00 |
| Western United Life | Cross Over | 11/24/2025 | 249 | 120+ | $5,483.00 | $5,243.87 | $239.13 |
| GEORGIA MEDICAID | No response from Ins | 11/24/2025 | 249 | 120+ | $444.00 | $421.81 | $22.19 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | PGBA Tricare East | Pending | 11/24/2025 | 249 | 120+ | $476.00 | $0.00 | $476.00 |
| | Ambetter | No response from Ins | 11/25/2025 | 248 | 120+ | $544.00 | $100.00 | $444.00 |
| | GEORGIA MEDICAID | NO AUTH OBTAINED | 11/25/2025 | 248 | 120+ | $476.00 | $3.00 | $473.00 |
| | Anthem BCBS Medicare Advantage | Code Correct Error | 11/26/2025 | 247 | 120+ | $514.00 | $308.00 | $206.00 |
| | United Health Care Medicare Advantage of Georgia | No response from Ins | 11/26/2025 | 247 | 120+ | $1,876.00 | $1,501.37 | $374.63 |
| | GEORGIA MEDICAID | Pending Adjustment Approval | 12/01/2025 | 242 | 120+ | $337.00 | $0.00 | $337.00 |
| | Anthem BCBS | Code Correct Error | 12/02/2025 | 241 | 120+ | $909.00 | $682.00 | $227.00 |
| | Blue Cross Blue Shield Medicare | NO AUTH OBTAINED | 12/02/2025 | 241 | 120+ | $408.00 | $0.00 | $408.00 |
| | Ambetter | NO AUTH OBTAINED | 12/03/2025 | 240 | 120+ | $45,786.00 | $1,578.00 | $44,208.00 |
| | United Health Care Medicare Advantage of Georgia | No response from Ins | 12/03/2025 | 240 | 120+ | $1,539.00 | $1,178.69 | $360.31 |
| | Ambetter | Code Correct Error | 12/03/2025 | 240 | 120+ | $1,207.00 | $999.00 | $208.00 |
| | humana Medicare Advantage | Code Correct Error | 12/03/2025 | 240 | 120+ | $789.00 | $481.00 | $308.00 |
| | Ambetter | Code Correct Error | 12/04/2025 | 239 | 120+ | $5,483.00 | $0.00 | $5,483.00 |
| | Allied Claims Administration | MEDICAL RECORDS SENT | 12/05/2025 | 238 | 120+ | $5,483.00 | $0.00 | $5,483.00 |
| | Tricare for Life | Print HCFA | 12/08/2025 | 235 | 120+ | $1,109.00 | $1,106.56 | $2.44 |
| | GEORGIA MEDICAID | Pending Adjustment Approval | 12/08/2025 | 235 | 120+ | $390.00 | $52.00 | $338.00 |
| | humana Medicare Advantage | Patient | 12/08/2025 | 235 | 120+ | $879.00 | $837.72 | $41.28 |
| | United Health Care Medicare Advantage of Georgia | No response from Ins | 12/10/2025 | 233 | 120+ | $1,393.00 | $1,038.88 | $354.12 |
| | United Healthcare | Code Correct Error | 12/10/2025 | 233 | 120+ | $4,538.00 | $4,245.00 | $293.00 |
| | GEORGIA MEDICARE | Code Correct Error | 12/10/2025 | 233 | 120+ | $1,599.00 | $1,097.31 | $501.69 |
| | Anthem BCBS | ERA PAYER DENIED | 12/11/2025 | 232 | 120+ | $391.00 | $288.85 | $102.15 |
| | Tricare for Life | Submitted | 12/11/2025 | 232 | 120+ | $5,483.00 | $5,433.00 | $50.00 |
| | United Health Care Medicare Advantage of Georgia | Code Correct Error | 12/11/2025 | 232 | 120+ | $769.00 | $441.39 | $327.61 |
| | United Health Care Medicare Advantage of Georgia | Code Correct Error | 12/11/2025 | 232 | 120+ | $5,811.00 | $5,228.87 | $582.13 |
| | United Healthcare | Cross Over | 12/11/2025 | 232 | 120+ | $645.00 | $612.76 | $32.24 |
| | Anthem BCBS | Code Correct Error | 12/12/2025 | 231 | 120+ | $136.00 | $0.00 | $136.00 |
| | Ambetter | Insurance Accepted | 12/13/2025 | 230 | 120+ | $2,815.00 | $2,170.00 | $645.00 |
| | Ambetter | MEDICAL RECORDS SENT | 12/15/2025 | 228 | 120+ | $6,070.00 | $0.00 | $6,070.00 |
| | GEORGIA MEDICAID | Submitted | 12/15/2025 | 228 | 120+ | $879.00 | $837.72 | $41.28 |
| | Cigna | Patient | 12/15/2025 | 228 | 120+ | $390.00 | $387.14 | $2.86 |
| | Ambetter | Code Correct Error | 12/15/2025 | 228 | 120+ | $337.00 | $0.00 | $337.00 |
| | Anthem BCBS | MEDICAL RECORDS SENT | 12/16/2025 | 227 | 120+ | $4,230.00 | $0.00 | $4,230.00 |
| | United Healthcare | Cross Over | 12/16/2025 | 227 | 120+ | $476.00 | $455.77 | $20.23 |
| | United Health Care Medicare Advantage of Georgia | No response from Ins | 12/17/2025 | 226 | 120+ | $2,546.00 | $2,142.88 | $403.12 |
| | Anthem BCBS Medicare Advantage | PAID WAITING FOR CHECK | 12/17/2025 | 226 | 120+ | $514.00 | $0.00 | $514.00 |
| | GEORGIA MEDICAID | ERA PAYER DENIED | 12/18/2025 | 225 | 120+ | $70,273.00 | $34,047.75 | $36,225.25 |
| | GEORGIA MEDICAID | Code Correct Error | 12/18/2025 | 225 | 120+ | $8,235.00 | $7,961.00 | $274.00 |
| | Anthem BCBS | Code Correct Error | 12/18/2025 | 225 | 120+ | $4,138.00 | $3,755.00 | $383.00 |
| | Tricare for Life | Print HCFA | 12/18/2025 | 225 | 120+ | $337.00 | $336.40 | $0.60 |
| | Aetna Medicare Advantage Plan | DR B WIP | 12/19/2025 | 224 | 120+ | $4,230.00 | $0.00 | $4,230.00 |
| | Anthem BCBS | Code Correct Error | 12/20/2025 | 223 | 120+ | $2,480.00 | $461.84 | $2,018.16 |
| | humana Medicare Advantage | Code Correct Error | 12/22/2025 | 221 | 120+ | $6,924.00 | $6,610.00 | $314.00 |
| | Anthem BCBS Medicare Advantage | Pending Adjustment Approval | 12/22/2025 | 221 | 120+ | $1,109.00 | $0.00 | $1,109.00 |
| | surest | Print HCFA | 12/22/2025 | 221 | 120+ | $645.00 | $0.00 | $645.00 |
| | Ambetter | Code Correct Error | 12/23/2025 | 220 | 120+ | $514.00 | $308.00 | $206.00 |
| | GEORGIA MEDICAID | Pending Adjustment Approval | 12/23/2025 | 220 | 120+ | $206.00 | $0.00 | $206.00 |
| | MEDICARE UHC DIRECT | Code Correct Error | 12/29/2025 | 214 | 120+ | $5,520.00 | $5,474.00 | $46.00 |
| | GEORGIA MEDICAID | Code Correct Error | 12/29/2025 | 214 | 120+ | $408.00 | $363.00 | $45.00 |
| | GEHA | No response from Ins | 12/29/2025 | 214 | 120+ | $624.00 | $30.00 | $594.00 |
| | GEORGIA MEDICAID | NO AUTH OBTAINED | 12/29/2025 | 214 | 120+ | $337.00 | $0.00 | $337.00 |
| | surest | Print HCFA | 12/30/2025 | 213 | 120+ | $669.00 | $0.00 | $669.00 |
| | GEORGIA MEDICARE | Submitted | 12/30/2025 | 213 | 120+ | $413.00 | $316.49 | $96.51 |
| | United Health Care Medicare Advantage of Georgia | Insurance Accepted | 12/30/2025 | 213 | 120+ | $804.00 | $288.00 | $516.00 |
| | Aetna Medicare Advantage Plan | Code Correct Error | 12/30/2025 | 213 | 120+ | $4,230.00 | $0.00 | $4,230.00 |
| | United Healthcare | Code Correct Error | 12/31/2025 | 212 | 120+ | $4,643.00 | $45.00 | $4,598.00 |
| | GEORGIA MEDICAID | NO AUTH OBTAINED | 12/31/2025 | 212 | 120+ | $4,230.00 | $3.00 | $4,227.00 |
| | Anthem BCBS Medicare Advantage | NO AUTH OBTAINED | 01/05/2026 | 207 | 120+ | $824.00 | $30.00 | $794.00 |
| | GEORGIA MEDICAID | Cross Over | 01/07/2026 | 205 | 120+ | $507.00 | $489.76 | $17.24 |
| | Anthem BCBS Medicare Advantage | No response from Ins | 01/12/2026 | 200 | 120+ | $476.00 | $15.00 | $461.00 |
| | GEORGIA MEDICAID | Submitted | 01/12/2026 | 200 | 120+ | $677.00 | $507.01 | $169.99 |
| | United Health Care Medicare Advantage of Georgia | Patient | 01/12/2026 | 200 | 120+ | $50.00 | $0.00 | $50.00 |
| | PEACH STATE HEALTH PLAN | Patient | 01/12/2026 | 200 | 120+ | $50.00 | $0.00 | $50.00 |
| | GEORGIA MEDICAID | Ready to Submit (Electronic) | 01/13/2026 | 199 | 120+ | $3,235.00 | $3,203.42 | $31.58 |
| | Anthem BCBS Medicare Advantage | Pending Adjustment Approval | 01/13/2026 | 199 | 120+ | $824.00 | $30.00 | $794.00 |
| | PGBA Tricare East | Patient | 01/13/2026 | 199 | 120+ | $50.00 | $0.00 | $50.00 |
| | Ambetter | Patient | 01/13/2026 | 199 | 120+ | $50.00 | $0.00 | $50.00 |
| | VETERANS ADMINISTRATION | No response from Ins | 01/14/2026 | 198 | 120+ | $1,099.00 | $0.00 | $1,099.00 |
| | GEORGIA MEDICAID | NO AUTH OBTAINED | 01/20/2026 | 192 | 120+ | $1,496.00 | $0.00 | $1,496.00 |
| | GEORGIA MEDICAID | Print HCFA | 01/20/2026 | 192 | 120+ | $735.00 | $485.18 | $249.82 |
| | GEORGIA MEDICAID | No response from Ins | 01/22/2026 | 190 | 120+ | $780.00 | $593.04 | $186.96 |
| | Tricare for Life | Cross Over | 01/26/2026 | 186 | 120+ | $619.07 | $588.10 | $30.97 |
| | Anthem BCBS | Insurance Accepted | 01/28/2026 | 184 | 120+ | $1,891.00 | $575.61 | $1,315.39 |
| | VA CCN Claims Medical | NO AUTH OBTAINED | 01/28/2026 | 184 | 120+ | $652.00 | $497.13 | $154.87 |
| | GEORGIA MEDICAID | NO AUTH OBTAINED | 01/28/2026 | 184 | 120+ | $5,483.00 | $0.00 | $5,483.00 |
| | Aetna Medicare Advantage Plan | Insurance Accepted | 01/28/2026 | 184 | 120+ | $780.00 | $471.43 | $308.57 |
| | humana Medicare Advantage | No response from Ins | 01/29/2026 | 183 | 120+ | $5,407.00 | $44.00 | $5,363.00 |
| | GEORGIA MEDICAID | No response from Ins | 01/30/2026 | 182 | 120+ | $669.00 | $629.00 | $40.00 |
| | Anthem BCBS Medicare Advantage | No response from Ins | 01/30/2026 | 182 | 120+ | $517.00 | $0.00 | $517.00 |
| | First Health Network | Print HCFA | 01/31/2026 | 181 | 120+ | $362.00 | $342.00 | $20.00 |
| | GEORGIA MEDICAID | Insurance Accepted | 02/02/2026 | 179 | 120+ | $1,062.00 | $735.00 | $327.00 |
| | GEORGIA MEDICARE | Insurance Accepted | 02/03/2026 | 178 | 120+ | $1,053.00 | $92.00 | $961.00 |
| | humana Medicare Advantage | No response from Ins | 02/03/2026 | 178 | 120+ | $3,117.00 | $2,672.00 | $445.00 |
| | GEORGIA MEDICAID | No response from Ins | 02/03/2026 | 178 | 120+ | $645.00 | $0.00 | $645.00 |
| | Massachusetts Mutual GPM Health and Life Insurance Company | Print HCFA | 02/03/2026 | 178 | 120+ | $4,450.00 | $4,207.82 | $242.18 |
| | Aetna Medicare Advantage Plan | Insurance Accepted | 02/03/2026 | 178 | 120+ | $4,558.00 | $777.70 | $3,780.30 |
| | VA CNN CLAIMS MEDICAL | Submitted | 02/04/2026 | 177 | 120+ | $680.00 | $0.00 | $680.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Aetna Medicare Advantage Plan | Insurance Accepted | 02/04/2026 | 177 | 120+ | $4,538.00 | $530.62 | $4,007.38 |
| GEORGIA MEDICARE | Insurance Accepted | 02/05/2026 | 176 | 120+ | $44,597.00 | $44,194.24 | $402.76 |
| Aetna Medicare Advantage Plan | Code Correct Error | 02/05/2026 | 176 | 120+ | $27,405.00 | $208.48 | $27,196.52 |
| United Healthcare | Completed | 02/05/2026 | 176 | 120+ | $0.00 | $0.00 | $0.00 |
| GEORGIA MEDICARE | Ready to Submit (Electronic) | 02/06/2026 | 175 | 120+ | $624.00 | $556.00 | $68.00 |
| Western United Life | Cross Over | 02/06/2026 | 175 | 120+ | $517.00 | $491.14 | $25.86 |
| humana Medicare Advantage | Insurance Accepted | 02/06/2026 | 175 | 120+ | $576.00 | $507.00 | $69.00 |
| MEDICARE UHC DIRECT | MEDICAL RECORDS SENT | 02/08/2026 | 173 | 120+ | $2,914.00 | $0.00 | $2,914.00 |
| GEORGIA MEDICARE | Insurance Accepted | 02/09/2026 | 172 | 120+ | $619.00 | $0.00 | $619.00 |
| GEORGIA MEDICARE | Ready to Submit (Electronic) | 02/09/2026 | 172 | 120+ | $645.00 | $561.24 | $83.76 |
| humana Medicare Advantage | Insurance Accepted | 02/09/2026 | 172 | 120+ | $517.00 | $40.00 | $477.00 |
| Ambetter | Insurance Accepted | 02/09/2026 | 172 | 120+ | $6,182.00 | $3,148.00 | $3,034.00 |
| GEORGIA MEDICARE | Insurance Accepted | 02/10/2026 | 171 | 120+ | $423.00 | $0.00 | $423.00 |
| Ambetter | Pending With Errors | 02/10/2026 | 171 | 120+ | $880.05 | $15.00 | $865.05 |
| VA CNN CLAIMS MEDICAL | NO AUTH OBTAINED | 02/10/2026 | 171 | 120+ | $515.88 | $0.00 | $515.88 |
| GEORGIA MEDICAID | NO AUTH OBTAINED | 02/10/2026 | 171 | 120+ | $4,230.00 | $0.00 | $4,230.00 |
| humana Medicare Advantage | MGV - Dr Burkett to Review | 02/10/2026 | 171 | 120+ | $0.00 | $0.00 | $0.00 |
| CHAMPVA | Submitted | 02/11/2026 | 170 | 120+ | $624.00 | $0.00 | $624.00 |
| GEORGIA MEDICARE | Insurance Accepted | 02/12/2026 | 169 | 120+ | $423.00 | $0.00 | $423.00 |
| Ambetter | Code Correct Error | 02/12/2026 | 169 | 120+ | $4,450.00 | $0.00 | $4,450.00 |
| GEORGIA MEDICAID | Ready to Submit (Electronic) | 02/13/2026 | 168 | 120+ | $1,889.00 | $1,559.78 | $329.22 |
| GEORGIA MEDICARE | Insurance Accepted | 02/16/2026 | 165 | 120+ | $423.00 | $0.00 | $423.00 |
| GEORGIA MEDICARE | Ready to Submit (Electronic) | 02/16/2026 | 165 | 120+ | $476.00 | $424.28 | $51.72 |
| VA CNN CLAIMS MEDICAL | Submitted | 02/16/2026 | 165 | 120+ | $735.00 | $0.00 | $735.00 |
| CHAMPVA | AR review | 02/16/2026 | 165 | 120+ | $735.00 | $0.00 | $735.00 |
| GEORGIA MEDICARE | Insurance Accepted | 02/17/2026 | 164 | 120+ | $5,235.00 | $0.00 | $5,235.00 |
| Aetna Medicare Advantage Plan | Insurance Accepted | 02/17/2026 | 164 | 120+ | $3,007.00 | $0.00 | $3,007.00 |
| GEORGIA MEDICARE | Insurance Accepted | 02/18/2026 | 163 | 120+ | $423.00 | $0.00 | $423.00 |
| ALLIANT HEALTH PLAN | No response from Ins | 02/18/2026 | 163 | 120+ | $476.00 | $0.00 | $476.00 |
| Medicaid of Georgia | No response from Ins | 02/18/2026 | 163 | 120+ | $413.00 | $391.85 | $21.15 |
| Ambetter | Insurance Accepted | 02/18/2026 | 163 | 120+ | $517.00 | $0.00 | $517.00 |
| Devoted Health | No response from Ins | 02/18/2026 | 163 | 120+ | $5,483.00 | $0.00 | $5,483.00 |
| Clover Health | Insurance Accepted | 02/19/2026 | 162 | 120+ | $6,300.00 | $5,997.00 | $303.00 |
| United Healthcare Medicare Advantage | No response from Ins | 02/19/2026 | 162 | 120+ | $6,099.02 | $5,463.01 | $636.01 |
| United Healthcare | Insurance Accepted | 02/19/2026 | 162 | 120+ | $6,300.00 | $5,973.00 | $327.00 |
| ALLIANT HEALTH PLAN | No response from Ins | 02/20/2026 | 161 | 120+ | $619.00 | $0.00 | $619.00 |
| GEORGIA MEDICARE | No response from Ins | 02/20/2026 | 161 | 120+ | $6,868.00 | $4,023.05 | $2,844.95 |
| GEORGIA MEDICARE | Insurance Accepted | 02/20/2026 | 161 | 120+ | $7,824.00 | $653.00 | $7,171.00 |
| GEORGIA MEDICAID | Insurance Accepted | 02/20/2026 | 161 | 120+ | $987.00 | $0.00 | $987.00 |
| ALLIANT HEALTH PLAN | No response from Ins | 02/23/2026 | 158 | 120+ | $1,922.00 | $0.00 | $1,922.00 |
| GEORGIA MEDICARE | No response from Ins | 02/23/2026 | 158 | 120+ | $25,160.00 | $2,208.00 | $22,952.00 |
| GEORGIA MEDICAID | No response from Ins | 02/23/2026 | 158 | 120+ | $722.00 | $52.00 | $670.00 |
| GEORGIA MEDICARE | Insurance Accepted | 02/23/2026 | 158 | 120+ | $1.00 | $0.00 | $1.00 |
| Cigna | Submitted | 02/24/2026 | 157 | 120+ | $735.00 | $674.37 | $60.63 |
| MEDICARE UHC DIRECT | No response from Ins | 02/24/2026 | 157 | 120+ | $446.00 | $250.00 | $196.00 |
| ALLIANT HEALTH PLAN | No response from Ins | 02/24/2026 | 157 | 120+ | $4,844.00 | $0.00 | $4,844.00 |
| GEORGIA MEDICAID | No response from Ins | 02/25/2026 | 156 | 120+ | $413.00 | $360.11 | $52.89 |
| GEORGIA MEDICARE | Pending | 02/25/2026 | 156 | 120+ | $0.00 | $0.00 | $0.00 |
| Aetna | Insurance Accepted | 02/25/2026 | 156 | 120+ | $5,483.00 | $50.00 | $5,433.00 |
| PGBA Tricare East | Patient | 02/25/2026 | 156 | 120+ | $645.00 | $38.00 | $607.00 |
| Ambetter | Code Correct Error | 02/26/2026 | 155 | 120+ | $6,767.00 | $393.00 | $6,374.00 |
| ALLIANT HEALTH PLAN | Code Correct Error | 02/26/2026 | 155 | 120+ | $51,885.00 | $456.82 | $51,428.18 |
| Massachusetts Mutual GPM Health and Life Insurance Company | Patient | 02/26/2026 | 155 | 120+ | $413.00 | $307.23 | $105.77 |
| GEORGIA MEDICAID | No response from Ins | 02/27/2026 | 154 | 120+ | $476.00 | $0.00 | $476.00 |
| Tricare for Life | Submitted | 03/03/2026 | 150 | 120+ | $780.00 | $400.70 | $379.30 |
| humana Medicare Advantage | No response from Ins | 03/03/2026 | 150 | 120+ | $957.00 | $0.00 | $957.00 |
| CHAMPVA | AR review | 03/03/2026 | 150 | 120+ | $6,538.00 | $0.00 | $6,538.00 |
| CHAMPVA | Submitted | 03/04/2026 | 149 | 120+ | $670.00 | $0.00 | $670.00 |
| United Health Care Medicare Advantage of Georgia | Insurance Accepted | 03/04/2026 | 149 | 120+ | $857.60 | $567.52 | $290.08 |
| G.M.P EMPLOYERS RETIREE TRUST | No response from Ins | 03/04/2026 | 149 | 120+ | $5,993.00 | $5,963.00 | $30.00 |
| Ambetter | Insurance Accepted | 03/04/2026 | 149 | 120+ | $6,333.60 | $4,313.70 | $2,019.90 |
| United Health Care Medicare Advantage of Georgia | Insurance Accepted | 03/05/2026 | 148 | 120+ | $42,085.01 | $35,579.83 | $6,505.18 |
| United Health Care Medicare Advantage of Georgia | Insurance Accepted | 03/05/2026 | 148 | 120+ | $42,040.01 | $30,530.17 | $11,509.84 |
| GEORGIA MEDICAID | Ready to Submit (Electronic) | 03/05/2026 | 148 | 120+ | $493.01 | $467.38 | $25.63 |
| First Health Network | No response from Ins | 03/06/2026 | 147 | 120+ | $517.00 | $467.00 | $50.00 |
| Ambetter | Insurance Accepted | 03/06/2026 | 147 | 120+ | $423.00 | $0.00 | $423.00 |
| GEORGIA MEDICARE | Insurance Accepted | 03/06/2026 | 147 | 120+ | $423.00 | $0.00 | $423.00 |
| GEORGIA MEDICARE | Insurance Accepted | 03/09/2026 | 144 | 120+ | $517.00 | $0.00 | $517.00 |
| humana Medicare Advantage | No response from Ins | 03/09/2026 | 144 | 120+ | $491.00 | $0.00 | $491.00 |
| GEORGIA MEDICAID | Insurance Accepted | 03/10/2026 | 143 | 120+ | $2,705.00 | $2,684.75 | $20.25 |
| Ambetter | Insurance Accepted | 03/10/2026 | 143 | 120+ | $423.00 | $10.00 | $413.00 |
| MEDICARE UHC DIRECT | Insurance Accepted | 03/11/2026 | 142 | 120+ | $651.00 | $0.00 | $651.00 |
| GEORGIA MEDICAID | Insurance Accepted | 03/12/2026 | 141 | 120+ | $70,696.00 | $67,889.44 | $2,806.56 |
| AETNA | No response from Ins | 03/13/2026 | 140 | 120+ | $0.00 | $0.00 | $0.00 |
| Anthem BCBS | Insurance Accepted | 03/13/2026 | 140 | 120+ | $423.00 | $40.00 | $383.00 |
| United Health Care Medicare Advantage of Georgia | Pending | 03/16/2026 | 137 | 120+ | $0.00 | $0.00 | $0.00 |
| Ambetter | Pending | 03/16/2026 | 137 | 120+ | $0.00 | $0.00 | $0.00 |
| United Healthcare | Pending | 03/16/2026 | 137 | 120+ | $0.00 | $0.00 | $0.00 |
| HUMANA | Insurance Accepted | 03/17/2026 | 136 | 120+ | $6,538.00 | $6,047.69 | $490.31 |
| Aetna Medicare Advantage Plan | Insurance Accepted | 03/17/2026 | 136 | 120+ | $4,950.00 | $307.00 | $4,643.00 |
| GEORGIA MEDICAID | Insurance Accepted | 03/17/2026 | 136 | 120+ | $1,241.00 | $1,178.96 | $62.04 |
| CHAMPVA | AR review | 03/17/2026 | 136 | 120+ | $423.00 | $0.00 | $423.00 |
| GEORGIA MEDICARE | No response from Ins | 03/17/2026 | 136 | 120+ | $207.00 | $0.00 | $207.00 |
| Aetna Medicare Advantage Plan | Insurance Accepted | 03/18/2026 | 135 | 120+ | $423.00 | $0.00 | $423.00 |
| FIRST HEALTH NETWORK | Insurance Accepted | 03/18/2026 | 135 | 120+ | $670.00 | $60.00 | $610.00 |
| GEORGIA MEDICARE | Insurance Accepted | 03/19/2026 | 134 | 120+ | $1,386.00 | $702.45 | $683.55 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | GEORGIA MEDICAID | Insurance Accepted | 03/19/2026 | 134 | 120+ | $517.00 | $387.71 | $129.29 |
| | SECURE HEALTH PLANS | Insurance Rejected | 03/19/2026 | 134 | 120+ | $423.00 | $36.96 | $386.04 |
| | SECURE HEALTH PLANS | Insurance Rejected | 03/19/2026 | 134 | 120+ | $517.00 | $457.00 | $60.00 |
| | Tricare for Life | Insurance Accepted | 03/19/2026 | 134 | 120+ | $423.00 | $401.85 | $21.15 |
| | Aetna Medicare Advantage Plan | Insurance Accepted | 03/20/2026 | 133 | 120+ | $812.00 | $486.43 | $325.57 |
| | GEORGIA MEDICAID | Insurance Accepted | 03/20/2026 | 133 | 120+ | $492.00 | $467.38 | $24.62 |
| | Anthem BCBS | No response from Ins | 03/23/2026 | 130 | 120+ | $517.00 | $45.00 | $472.00 |
| | CHAMPVA | AR review | 03/23/2026 | 130 | 120+ | $517.00 | $0.00 | $517.00 |
| | GEORGIA MEDICAID | Insurance Accepted | 03/23/2026 | 130 | 120+ | $517.00 | $491.14 | $25.86 |
| | GEORGIA MEDICARE | No response from Ins | 03/23/2026 | 130 | 120+ | $491.00 | $332.00 | $159.00 |
| | Aetna | Insurance Accepted | 03/24/2026 | 129 | 120+ | $6,538.00 | $50.00 | $6,488.00 |
| | BCBS | No response from Ins | 03/25/2026 | 128 | 120+ | $517.00 | $487.00 | $30.00 |
| | MEDICARE UHC DIRECT | Submitted | 03/25/2026 | 128 | 120+ | $639.00 | $282.00 | $357.00 |
| | Devoted Health | MEDICAL RECORDS SENT | 03/25/2026 | 128 | 120+ | $5,993.00 | $0.00 | $5,993.00 |
| | humana Medicare Advantage | Insurance Accepted | 03/26/2026 | 127 | 120+ | $651.00 | $0.00 | $651.00 |
| | ALLIANT HEALTH PLAN | No response from Ins | 03/26/2026 | 127 | 120+ | $576.00 | $64.57 | $511.43 |
| | SECURE HEALTH PLANS | Insurance Rejected | 03/26/2026 | 127 | 120+ | $423.00 | $153.64 | $269.36 |
| | GEORGIA MEDICAID | Insurance Accepted | 03/27/2026 | 126 | 120+ | $492.00 | $467.38 | $24.62 |
| | Ambetter | Insurance Accepted | 03/27/2026 | 126 | 120+ | $517.00 | $0.00 | $517.00 |
| | GEORGIA MEDICARE | Submitted | 03/30/2026 | 123 | 120+ | $517.00 | $373.81 | $143.19 |
| | United Healthcare | Insurance Accepted | 03/31/2026 | 122 | 120+ | $517.00 | $25.00 | $492.00 |
| | MEDICARE UHC DIRECT | No response from Ins | 04/01/2026 | 121 | 120+ | $1,744.00 | $1,177.00 | $567.00 |
| | Health Net Commercial Claims | Cross Over | 04/01/2026 | 121 | 120+ | $510.00 | $392.13 | $117.87 |
| | Clover Health | No response from Ins | 04/01/2026 | 121 | 120+ | $517.00 | $15.00 | $502.00 |
| | Ambetter | Submitted | 04/02/2026 | 120 | 91-120 | $362.00 | $15.00 | $347.00 |
| | GEORGIA MEDICARE | Submitted | 04/02/2026 | 120 | 91-120 | $735.00 | $0.00 | $735.00 |
| | United Healthcare Medicare Advantage | Insurance Accepted | 04/02/2026 | 120 | 91-120 | $735.00 | $0.00 | $735.00 |
| | PGBA Tricare East | Submitted | 04/02/2026 | 120 | 91-120 | $517.00 | $38.00 | $479.00 |
| | United Health Care Medicare Advantage of Georgia | Insurance Accepted | 04/02/2026 | 120 | 91-120 | $670.00 | $0.00 | $670.00 |
| | GEORGIA MEDICARE | Submitted | 04/02/2026 | 120 | 91-120 | $492.00 | $0.00 | $492.00 |
| | United Health Care Medicare Advantage of Georgia | Insurance Accepted | 04/02/2026 | 120 | 91-120 | $670.00 | $0.00 | $670.00 |
| | ALLIANT HEALTH PLAN | Submitted | 04/02/2026 | 120 | 91-120 | $510.00 | $0.00 | $510.00 |
| | GEORGIA MEDICAID | Submitted | 04/02/2026 | 120 | 91-120 | $670.00 | $0.00 | $670.00 |
| | GEORGIA MEDICARE | Insurance Accepted | 04/03/2026 | 119 | 91-120 | $1,154.00 | $158.00 | $996.00 |
| | TRICARE EAST REGION | No response from Ins | 04/03/2026 | 119 | 91-120 | $517.00 | $0.00 | $517.00 |
| | CLEAR SPRING HEALTH Medicare Advantage | Clearinghouse Accepted | 04/03/2026 | 119 | 91-120 | $670.00 | $35.00 | $635.00 |
| | Anthem BCBS Medicare Advantage | MGV - Dr Burkett to Review | 04/06/2026 | 116 | 91-120 | $0.00 | $0.00 | $0.00 |
| | United Health Care Medicare Advantage of Georgia | Code Correct Error | 04/07/2026 | 115 | 91-120 | $2,810.00 | $0.00 | $2,810.00 |
| | Tricare for Life | Ready to Submit (Electronic) | 04/07/2026 | 115 | 91-120 | $735.00 | $725.00 | $10.00 |
| | humana Medicare Advantage | NO AUTH OBTAINED | 04/07/2026 | 115 | 91-120 | $4,643.00 | $0.00 | $4,643.00 |
| | Anthem BCBS | MEDICAL RECORDS SENT | 04/07/2026 | 115 | 91-120 | $9,487.00 | $0.00 | $9,487.00 |
| | United Healthcare | MGV - awaiting record | 04/07/2026 | 115 | 91-120 | $670.00 | $10.00 | $660.00 |
| | Aetna Medicare Advantage Plan | Insurance Accepted | 04/07/2026 | 115 | 91-120 | $4,844.00 | $25.00 | $4,819.00 |
| | Ambetter | No response from Ins | 04/08/2026 | 114 | 91-120 | $576.00 | $69.00 | $507.00 |
| | MEDICARE UHC DIRECT | No response from Ins | 04/09/2026 | 113 | 91-120 | $857.61 | $550.60 | $307.01 |
| | Clover Health | Insurance Accepted | 04/09/2026 | 113 | 91-120 | $857.60 | $555.60 | $302.00 |
| | humana Medicare Advantage | Appealed | 04/09/2026 | 113 | 91-120 | $158.00 | $0.00 | $158.00 |
| | ALLIANT HEALTH PLAN | Completed | 04/09/2026 | 113 | 91-120 | $300.00 | $0.00 | $300.00 |
| | Devoted Health | No response from Ins | 04/09/2026 | 113 | 91-120 | $423.00 | $369.05 | $53.95 |
| | Anthem BCBS | Insurance Accepted | 04/10/2026 | 112 | 91-120 | $331.64 | $0.00 | $331.64 |
| | Anthem BCBS | Insurance Accepted | 04/10/2026 | 112 | 91-120 | $423.00 | $0.00 | $423.00 |
| | Anthem BCBS | Insurance Accepted | 04/10/2026 | 112 | 91-120 | $670.00 | $40.00 | $630.00 |
| | Cigna | Completed | 04/10/2026 | 112 | 91-120 | $200.00 | $0.00 | $200.00 |
| | Ambetter | Insurance Accepted | 04/10/2026 | 112 | 91-120 | $517.00 | $45.00 | $472.00 |
| | United Health Care Medicare Advantage of Georgia | Completed | 04/14/2026 | 108 | 91-120 | $200.00 | $0.00 | $200.00 |
| | humana Medicare Advantage | Insurance Accepted | 04/15/2026 | 107 | 91-120 | $576.00 | $487.00 | $89.00 |
| | United Healthcare | Completed | 04/15/2026 | 107 | 91-120 | $200.00 | $0.00 | $200.00 |
| | Anthem BCBS Medicare Advantage | Completed | 04/15/2026 | 107 | 91-120 | $200.00 | $0.00 | $200.00 |
| | Anthem BCBS | Insurance Accepted | 04/15/2026 | 107 | 91-120 | $517.00 | $491.14 | $25.86 |
| | Aetna | Insurance Accepted | 04/15/2026 | 107 | 91-120 | $5,993.00 | $5,693.37 | $299.63 |
| | Aetna Medicare Advantage Plan | Insurance Accepted | 04/15/2026 | 107 | 91-120 | $5,993.00 | $0.00 | $5,993.00 |
| | Aetna | Insurance Accepted | 04/16/2026 | 106 | 91-120 | $5,993.00 | $20.00 | $5,973.00 |
| | AETNA | Code Correct Error | 04/17/2026 | 105 | 91-120 | $1,165.00 | $793.00 | $372.00 |
| | Tricare for Life | No response from Ins | 04/17/2026 | 105 | 91-120 | $362.00 | $312.00 | $50.00 |
| | CHAMPVA | AR review | 04/17/2026 | 105 | 91-120 | $517.00 | $0.00 | $517.00 |
| | GEORGIA MEDICARE | No response from Ins | 04/17/2026 | 105 | 91-120 | $1.00 | $0.00 | $1.00 |
| | Clover Health | Insurance Accepted | 04/20/2026 | 102 | 91-120 | $857.60 | $555.60 | $302.00 |
| | GEORGIA MEDICARE | No response from Ins | 04/20/2026 | 102 | 91-120 | $1,385.00 | $158.00 | $1,227.00 |
| | GEORGIA MEDICAID | Completed | 04/22/2026 | 100 | 91-120 | $0.00 | $0.00 | $0.00 |
| | MEDICARE UHC DIRECT | Submitted | 04/22/2026 | 100 | 91-120 | $1,567.60 | $1,242.52 | $325.08 |
| | GEORGIA MEDICARE | Submitted | 04/23/2026 | 99 | 91-120 | $423.00 | $36.96 | $386.04 |
| | Ambetter | NO AUTH OBTAINED | 04/23/2026 | 99 | 91-120 | $5,993.00 | $10.00 | $5,983.00 |
| | Ambetter | Insurance Accepted | 04/23/2026 | 99 | 91-120 | $5,993.00 | $35.00 | $5,958.00 |
| | Ambetter | Insurance Accepted | 04/23/2026 | 99 | 91-120 | $4,643.00 | $10.00 | $4,633.00 |
| | Aetna Medicare Advantage Plan | Insurance Accepted | 04/23/2026 | 99 | 91-120 | $4,643.00 | $10.00 | $4,633.00 |
| | test | Pending | 04/24/2026 | 98 | 91-120 | $0.00 | $0.00 | $0.00 |
| | Anthem BCBS Medicare Advantage | Insurance Accepted | 04/24/2026 | 98 | 91-120 | $735.00 | $705.00 | $30.00 |
| | RAILROAD MEDICARE | Insurance Accepted | 04/24/2026 | 98 | 91-120 | $517.00 | $0.00 | $517.00 |
| | United Healthcare | Insurance Accepted | 04/28/2026 | 94 | 91-120 | $680.00 | $0.00 | $680.00 |
| | Ambetter | NO AUTH OBTAINED | 04/29/2026 | 93 | 91-120 | $4,643.00 | $85.00 | $4,558.00 |
| | GEORGIA MEDICARE | No response from Ins | 04/29/2026 | 93 | 91-120 | $1.00 | $0.00 | $1.00 |
| | Anthem BCBS | No response from Ins | 04/29/2026 | 93 | 91-120 | $331.64 | $301.64 | $30.00 |
| | Anthem BCBS | No response from Ins | 04/29/2026 | 93 | 91-120 | $5,993.00 | $30.00 | $5,963.00 |
| | humana Medicare Advantage | NO AUTH OBTAINED | 04/30/2026 | 92 | 91-120 | $317.00 | $0.00 | $317.00 |
| | GEORGIA MEDICAID | No response from Ins | 04/30/2026 | 92 | 91-120 | $517.00 | $491.14 | $25.86 |
| | Tricare for Life | Submitted | 04/30/2026 | 92 | 91-120 | $863.00 | $678.55 | $184.45 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | Tricare for Life | Submitted | 04/30/2026 | 92 | 91-120 | $302.00 | $226.45 | $75.55 |
| | MEDICARE UHC DIRECT | No response from Ins | 05/05/2026 | 87 | 61-90 | $491.00 | $282.00 | $209.00 |
| | GEORGIA MEDICAID | No response from Ins | 05/05/2026 | 87 | 61-90 | $680.00 | $646.00 | $34.00 |
| | Tricare for Life | No response from Ins | 05/05/2026 | 87 | 61-90 | $4,643.00 | $4,618.00 | $25.00 |
| | Tricare for Life | No response from Ins | 05/07/2026 | 85 | 61-90 | $660.00 | $650.00 | $10.00 |
| | United Health Care | No response from Ins | 05/07/2026 | 85 | 61-90 | $660.00 | $0.00 | $660.00 |
| | GEORGIA MEDICAID | NO AUTH OBTAINED | 05/07/2026 | 85 | 61-90 | $5,993.00 | $0.00 | $5,993.00 |
| | Aetna Medicare Advantage Plan | Insurance Accepted | 05/07/2026 | 85 | 61-90 | $6,538.00 | $0.00 | $6,538.00 |
| | Ambetter | Insurance Accepted | 05/07/2026 | 85 | 61-90 | $5,993.00 | $10.00 | $5,983.00 |
| | humana Medicare Advantage | Insurance Accepted | 05/08/2026 | 84 | 61-90 | $863.00 | $0.00 | $863.00 |
| | VA CNN CLAIMS MEDICAL | No response from Ins | 05/08/2026 | 84 | 61-90 | $680.00 | $0.00 | $680.00 |
| | humana Medicare Advantage | No response from Ins | 05/11/2026 | 81 | 61-90 | $1,227.00 | $0.00 | $1,227.00 |
| | GEORGIA MEDICAID | Insurance Accepted | 05/12/2026 | 80 | 61-90 | $735.00 | $698.24 | $36.76 |
| | GEORGIA MEDICAID | No response from Ins | 05/12/2026 | 80 | 61-90 | $4,643.00 | $4,410.86 | $232.14 |
| | United Healthcare | Insurance Accepted | 05/12/2026 | 80 | 61-90 | $9,487.00 | $1,820.00 | $7,667.00 |
| | CHAMPVA | Sarah to work | 05/13/2026 | 79 | 61-90 | $670.00 | $0.00 | $670.00 |
| | United Health Care Medicare Advantage of Georgia | Insurance Accepted | 05/13/2026 | 79 | 61-90 | $517.00 | $0.00 | $517.00 |
| | humana Medicare Advantage | Pending | 05/13/2026 | 79 | 61-90 | $200.00 | $0.00 | $200.00 |
| | Ambetter | No response from Ins | 05/13/2026 | 79 | 61-90 | $517.00 | $0.00 | $517.00 |
| | GEORGIA MEDICARE | Pending | 05/13/2026 | 79 | 61-90 | $200.00 | $0.00 | $200.00 |
| | GEORGIA MEDICAID | Insurance Accepted | 05/13/2026 | 79 | 61-90 | $517.00 | $0.00 | $517.00 |
| | GEORGIA MEDICAID | No response from Ins | 05/13/2026 | 79 | 61-90 | $517.00 | $0.00 | $517.00 |
| | United Healthcare | Insurance Accepted | 05/13/2026 | 79 | 61-90 | $517.00 | $0.00 | $517.00 |
| | Aetna Medicare Advantage Plan | Insurance Accepted | 05/13/2026 | 79 | 61-90 | $5,993.00 | $0.00 | $5,993.00 |
| | humana Medicare Advantage | NO AUTH OBTAINED | 05/14/2026 | 78 | 61-90 | $5,361.00 | $40.00 | $5,321.00 |
| | PGBA Tricare East | No response from Ins | 05/14/2026 | 78 | 61-90 | $5,993.00 | $0.00 | $5,993.00 |
| | Tricare for Life | No response from Ins | 05/14/2026 | 78 | 61-90 | $1,165.00 | $1,155.00 | $10.00 |
| | Aetna Medicare Advantage Plan | No response from Ins | 05/15/2026 | 77 | 61-90 | $2,887.00 | $2,832.00 | $55.00 |
| | GEORGIA MEDICAID | No response from Ins | 05/15/2026 | 77 | 61-90 | $735.00 | $698.24 | $36.76 |
| | Aetna Medicare Advantage Plan | MEDICAL RECORDS SENT | 05/18/2026 | 74 | 61-90 | $4,643.00 | $10.00 | $4,633.00 |
| | humana Medicare Advantage | NO AUTH OBTAINED | 05/18/2026 | 74 | 61-90 | $1,385.00 | $1,165.63 | $219.37 |
| | GEORGIA MEDICAID | Cross Over | 05/19/2026 | 73 | 61-90 | $680.00 | $646.00 | $34.00 |
| | CIGNA HEALTH PLANS Medicare Advantage | Print HCFA | 05/19/2026 | 73 | 61-90 | $680.00 | $646.00 | $34.00 |
| | Tricare for Life | Insurance Accepted | 05/19/2026 | 73 | 61-90 | $9,487.00 | $9,244.82 | $242.18 |
| | Anthem BCBS | Insurance Accepted | 05/19/2026 | 73 | 61-90 | $4,643.00 | $4,410.86 | $232.14 |
| | GEORGIA MEDICAID | Insurance Accepted | 05/19/2026 | 73 | 61-90 | $4,643.00 | $4,410.86 | $232.14 |
| | Anthem BCBS | Insurance Accepted | 05/19/2026 | 73 | 61-90 | $4,844.00 | $0.00 | $4,844.00 |
| | Aetna Medicare Advantage Plan | Clearinghouse Accepted | 05/20/2026 | 72 | 61-90 | $517.00 | $0.00 | $517.00 |
| | ALLIANT HEALTH PLAN | Insurance Accepted | 05/20/2026 | 72 | 61-90 | $735.00 | $0.00 | $735.00 |
| | United Healthcare Medicare Advantage | Insurance Accepted | 05/20/2026 | 72 | 61-90 | $517.00 | $0.00 | $517.00 |
| | United Healthcare | Insurance Accepted | 05/20/2026 | 72 | 61-90 | $517.00 | $0.00 | $517.00 |
| | CHAMPVA | AR review | 05/20/2026 | 72 | 61-90 | $5,993.00 | $0.00 | $5,993.00 |
| | Aetna | No response from Ins | 05/20/2026 | 72 | 61-90 | $5,993.00 | $0.00 | $5,993.00 |
| | Tricare for Life | Insurance Accepted | 05/21/2026 | 71 | 61-90 | $5,993.00 | $5,948.00 | $45.00 |
| | PGBA Tricare East | Cross Over | 05/21/2026 | 71 | 61-90 | $1,165.00 | $1,106.74 | $58.26 |
| | GEHA/UMR | Cross Over | 05/21/2026 | 71 | 61-90 | $517.00 | $491.14 | $25.86 |
| | PGBA Tricare East | Clearinghouse Accepted | 05/21/2026 | 71 | 61-90 | $517.00 | $38.00 | $479.00 |
| | GEORGIA MEDICARE | Insurance Accepted | 05/21/2026 | 71 | 61-90 | $735.00 | $0.00 | $735.00 |
| | humana Medicare Advantage | Pending | 05/28/2026 | 64 | 61-90 | $300.00 | $0.00 | $300.00 |
| | Tricare for Life | Insurance Accepted | 05/28/2026 | 64 | 61-90 | $690.00 | $655.51 | $34.49 |
| | GEORGIA MEDICAID | No response from Ins | 05/28/2026 | 64 | 61-90 | $423.00 | $401.85 | $21.15 |
| | Anthem BCBS | Insurance Accepted | 05/28/2026 | 64 | 61-90 | $670.00 | $636.50 | $33.50 |
| | humana Medicare Advantage | Clearinghouse Rejected | 05/28/2026 | 64 | 61-90 | $670.00 | $0.00 | $670.00 |
| | GEORGIA MEDICAID | No response from Ins | 05/28/2026 | 64 | 61-90 | $670.00 | $636.50 | $33.50 |
| | GEORGIA MEDICARE | Pending | 05/29/2026 | 63 | 61-90 | $400.00 | $0.00 | $400.00 |
| | Tricare for Life | Cross Over | 05/29/2026 | 63 | 61-90 | $863.00 | $819.85 | $43.15 |
| | Anthem BCBS | Cross Over | 05/29/2026 | 63 | 61-90 | $423.00 | $401.85 | $21.15 |
| | Aetna | Cross Over | 06/02/2026 | 59 | 31-60 | $362.00 | $343.90 | $18.10 |
| | MEDICARE UHC DIRECT | No response from Ins | 06/02/2026 | 59 | 31-60 | $2,610.00 | $0.00 | $2,610.00 |
| | Anthem BCBS | No response from Ins | 06/02/2026 | 59 | 31-60 | $4,643.00 | $0.00 | $4,643.00 |
| | United Healthcare | No response from Ins | 06/02/2026 | 59 | 31-60 | $4,643.00 | $10.00 | $4,633.00 |
| | Anthem BCBS | No response from Ins | 06/02/2026 | 59 | 31-60 | $4,643.00 | $45.00 | $4,598.00 |
| | Aetna | Insurance Accepted | 06/02/2026 | 59 | 31-60 | $4,643.00 | $20.00 | $4,623.00 |
| | humana Medicare Advantage | Insurance Accepted | 06/02/2026 | 59 | 31-60 | $4,643.00 | $0.00 | $4,643.00 |
| | United Health Care Medicare Advantage of Georgia | Insurance Rejected | 06/03/2026 | 58 | 31-60 | $1,841.00 | $40.00 | $1,801.00 |
| | PGBA Tricare East | Cross Over | 06/03/2026 | 58 | 31-60 | $735.00 | $698.24 | $36.76 |
| | United Health Care Medicare Advantage of Georgia | MEDICAL RECORDS SENT | 06/03/2026 | 58 | 31-60 | $735.00 | $698.24 | $36.76 |
| | PGBA Tricare East | Cross Over | 06/04/2026 | 57 | 31-60 | $426.00 | $404.69 | $21.31 |
| | PGBA Tricare East | Insurance Accepted | 06/04/2026 | 57 | 31-60 | $670.00 | $636.50 | $33.50 |
| | Anthem BCBS | Cross Over | 06/04/2026 | 57 | 31-60 | $1,165.00 | $1,106.74 | $58.26 |
| | ALLIANT HEALTH PLAN | Insurance Accepted | 06/04/2026 | 57 | 31-60 | $670.00 | $10.00 | $660.00 |
| | GEORGIA MEDICARE | Insurance Accepted | 06/04/2026 | 57 | 31-60 | $510.00 | $0.00 | $510.00 |
| | Ambetter | Insurance Accepted | 06/04/2026 | 57 | 31-60 | $423.00 | $10.00 | $413.00 |
| | humana Medicare Advantage | Clearinghouse Rejected | 06/04/2026 | 57 | 31-60 | $1,103.00 | $40.00 | $1,063.00 |
| | humana Medicare Advantage | Clearinghouse Rejected | 06/04/2026 | 57 | 31-60 | $302.00 | $0.00 | $302.00 |
| | United Healthcare | Insurance Accepted | 06/04/2026 | 57 | 31-60 | $423.00 | $40.00 | $383.00 |
| | ALLIANT HEALTH PLAN | Insurance Accepted | 06/05/2026 | 56 | 31-60 | $1,151.00 | $10.00 | $1,141.00 |
| | GEORGIA MEDICAID | Insurance Accepted | 06/05/2026 | 56 | 31-60 | $517.00 | $491.14 | $25.86 |
| | PGBA Tricare East | No response from Ins | 06/05/2026 | 56 | 31-60 | $735.00 | $38.00 | $697.00 |
| | Anthem BCBS | Insurance Accepted | 06/05/2026 | 56 | 31-60 | $670.00 | $636.50 | $33.50 |
| | United Healthcare Medicare Advantage | No response from Ins | 06/05/2026 | 56 | 31-60 | $1,131.00 | $0.00 | $1,131.00 |
| | Tricare for Life | Insurance Accepted | 06/05/2026 | 56 | 31-60 | $517.00 | $491.14 | $25.86 |
| | United Health Care | Insurance Accepted | 06/05/2026 | 56 | 31-60 | $670.00 | $0.00 | $670.00 |
| | GEORGIA MEDICAID | Insurance Accepted | 06/05/2026 | 56 | 31-60 | $67.00 | $0.00 | $67.00 |
| | Tricare for Life | Insurance Accepted | 06/05/2026 | 56 | 31-60 | $517.00 | $491.14 | $25.86 |
| | Anthem BCBS | Insurance Accepted | 06/05/2026 | 56 | 31-60 | $423.00 | $401.85 | $21.15 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Tricare for Life | Insurance Accepted | 06/05/2026 | 56 | 31-60 | $423.00 | $401.85 | $21.15 |
| humana Medicare Advantage | No response from Ins | 06/08/2026 | 53 | 31-60 | $1,717.00 | $0.00 | $1,717.00 |
| Anthem BCBS | No response from Ins | 06/09/2026 | 52 | 31-60 | $517.00 | $0.00 | $517.00 |
| Ambetter | No response from Ins | 06/09/2026 | 52 | 31-60 | $517.00 | $0.00 | $517.00 |
| United Healthcare Medicare Advantage | Insurance Accepted | 06/09/2026 | 52 | 31-60 | $4,844.00 | $0.00 | $4,844.00 |
| Ace Medicare Supplement | Print HCFA | 06/09/2026 | 52 | 31-60 | $517.00 | $449.13 | $67.87 |
| Clover Health | No response from Ins | 06/09/2026 | 52 | 31-60 | $735.00 | $50.00 | $685.00 |
| Ambetter | Clearinghouse Accepted | 06/10/2026 | 51 | 31-60 | $517.00 | $10.00 | $507.00 |
| United Healthcare Medicare Advantage | Insurance Accepted | 06/10/2026 | 51 | 31-60 | $517.00 | $0.00 | $517.00 |
| GEORGIA MEDICARE | Pending | 06/10/2026 | 51 | 31-60 | $680.00 | $0.00 | $680.00 |
| GEORGIA MEDICARE | Insurance Accepted | 06/10/2026 | 51 | 31-60 | $680.00 | $0.00 | $680.00 |
| Aetna Medicare Advantage Plan | Clearinghouse Accepted | 06/10/2026 | 51 | 31-60 | $517.00 | $10.00 | $507.00 |
| ALLIANT HEALTH PLAN | Insurance Accepted | 06/10/2026 | 51 | 31-60 | $517.00 | $0.00 | $517.00 |
| PGBA Tricare East | Insurance Accepted | 06/10/2026 | 51 | 31-60 | $517.00 | $491.14 | $25.86 |
| GEORGIA MEDICARE | Pending | 06/10/2026 | 51 | 31-60 | $517.00 | $0.00 | $517.00 |
| GEORGIA MEDICARE | Pending | 06/10/2026 | 51 | 31-60 | $517.00 | $0.00 | $517.00 |
| GEORGIA BLUE SHIELD | Insurance Accepted | 06/10/2026 | 51 | 31-60 | $4,844.00 | $4,794.00 | $50.00 |
| United Health Care Medicare Advantage of Georgia | Insurance Accepted | 06/10/2026 | 51 | 31-60 | $4,643.00 | $50.00 | $4,593.00 |
| Aetna Medicare Advantage Plan | MEDICAL RECORDS SENT | 06/10/2026 | 51 | 31-60 | $4,643.00 | $10.10 | $4,632.90 |
| Anthem BCBS | Insurance Accepted | 06/10/2026 | 51 | 31-60 | $4,844.00 | $4,601.82 | $242.18 |
| PGBA Tricare East | No response from Ins | 06/11/2026 | 50 | 31-60 | $423.00 | $0.00 | $423.00 |
| GEORGIA MEDICARE | Ready to Submit (Electronic) | 06/11/2026 | 50 | 31-60 | $5,993.00 | $0.00 | $5,993.00 |
| United Healthcare | MEDICAL RECORDS SENT | 06/11/2026 | 50 | 31-60 | $517.00 | $477.00 | $40.00 |
| Anthem BCBS | No response from Ins | 06/11/2026 | 50 | 31-60 | $423.00 | $177.56 | $245.44 |
| Anthem BCBS | No response from Ins | 06/12/2026 | 49 | 31-60 | $670.00 | $75.00 | $595.00 |
| Ambetter | No response from Ins | 06/12/2026 | 49 | 31-60 | $909.00 | $15.00 | $894.00 |
| United Health Care Medicare Advantage of Georgia | Insurance Accepted | 06/12/2026 | 49 | 31-60 | $863.00 | $20.00 | $843.00 |
| Tricare for Life | Insurance Accepted | 06/12/2026 | 49 | 31-60 | $517.00 | $491.14 | $25.86 |
| Tricare for Life | Insurance Accepted | 06/12/2026 | 49 | 31-60 | $670.00 | $527.62 | $142.38 |
| Tricare for Life | Insurance Accepted | 06/16/2026 | 45 | 31-60 | $362.00 | $343.90 | $18.10 |
| HUMANA | Patient | 06/16/2026 | 45 | 31-60 | $680.00 | $640.00 | $40.00 |
| United Health Care Medicare Advantage of Georgia | Insurance Accepted | 06/16/2026 | 45 | 31-60 | $517.00 | $35.00 | $482.00 |
| Clover Health | No response from Ins | 06/16/2026 | 45 | 31-60 | $4,643.00 | $15.00 | $4,628.00 |
| PGBA Tricare East | No response from Ins | 06/16/2026 | 45 | 31-60 | $4,643.00 | $0.00 | $4,643.00 |
| PGBA Tricare East | No response from Ins | 06/17/2026 | 44 | 31-60 | $517.00 | $0.00 | $517.00 |
| humana Medicare Advantage | Pending | 06/17/2026 | 44 | 31-60 | $0.00 | $0.00 | $0.00 |
| VETERANS ADMINISTRATION | NO AUTH OBTAINED | 06/17/2026 | 44 | 31-60 | $517.00 | $0.00 | $517.00 |
| Anthem BCBS | No response from Ins | 06/17/2026 | 44 | 31-60 | $517.00 | $368.00 | $149.00 |
| GEORGIA MEDICAID | Insurance Accepted | 06/17/2026 | 44 | 31-60 | $5,993.00 | $5,967.14 | $25.86 |
| Anthem BCBS | No response from Ins | 06/18/2026 | 43 | 31-60 | $1,165.00 | $0.00 | $1,165.00 |
| Tricare for Life | Insurance Accepted | 06/18/2026 | 43 | 31-60 | $735.00 | $710.00 | $25.00 |
| PGBA Tricare East | No response from Ins | 06/18/2026 | 43 | 31-60 | $670.00 | $38.00 | $632.00 |
| GEORGIA MEDICAID | Insurance Accepted | 06/18/2026 | 43 | 31-60 | $735.00 | $698.24 | $36.76 |
| humana Medicare Advantage | No response from Ins | 06/18/2026 | 43 | 31-60 | $3,045.00 | $0.00 | $3,045.00 |
| CIGNA HEALTH PLANS Medicare Advantage | Print HCFA | 06/18/2026 | 43 | 31-60 | $670.00 | $636.50 | $33.50 |
| Aetna | Pending | 06/19/2026 | 42 | 31-60 | $0.00 | $0.00 | $0.00 |
| Anthem BCBS | Pending | 06/19/2026 | 42 | 31-60 | $0.00 | $0.00 | $0.00 |
| Anthem BCBS | MGV - awaiting record | 06/19/2026 | 42 | 31-60 | $423.00 | $30.00 | $393.00 |
| GEORGIA MEDICARE | Insurance Accepted | 06/19/2026 | 42 | 31-60 | $670.00 | $35.00 | $635.00 |
| PGBA Tricare East | No response from Ins | 06/19/2026 | 42 | 31-60 | $517.00 | $0.00 | $517.00 |
| Tricare for Life | Insurance Accepted | 06/19/2026 | 42 | 31-60 | $517.00 | $491.14 | $25.86 |
| United Healthcare | Insurance Accepted | 06/19/2026 | 42 | 31-60 | $670.00 | $0.00 | $670.00 |
| United Health Care Medicare Advantage of Georgia | Insurance Accepted | 06/19/2026 | 42 | 31-60 | $1,349.00 | $0.00 | $1,349.00 |
| United Health Care Medicare Advantage of Georgia | Insurance Accepted | 06/19/2026 | 42 | 31-60 | $670.00 | $55.00 | $615.00 |
| United Healthcare Medicare Advantage | Insurance Accepted | 06/22/2026 | 39 | 31-60 | $423.00 | $0.00 | $423.00 |
| GEORGIA MEDICARE | Insurance Accepted | 06/22/2026 | 39 | 31-60 | $812.00 | $0.00 | $812.00 |
| GEORGIA MEDICAID | Insurance Accepted | 06/22/2026 | 39 | 31-60 | $670.00 | $636.50 | $33.50 |
| United Healthcare | No response from Ins | 06/22/2026 | 39 | 31-60 | $423.00 | $10.00 | $413.00 |
| Anthem BCBS | Pending | 06/22/2026 | 39 | 31-60 | $400.00 | $0.00 | $400.00 |
| United Health Care Medicare Advantage of Georgia | Insurance Accepted | 06/22/2026 | 39 | 31-60 | $423.00 | $25.00 | $398.00 |
| PGBA Tricare East | No response from Ins | 06/23/2026 | 38 | 31-60 | $660.00 | $38.00 | $622.00 |
| PGBA Tricare East | No response from Ins | 06/23/2026 | 38 | 31-60 | $680.00 | $0.00 | $680.00 |
| PGBA Tricare East | No response from Ins | 06/23/2026 | 38 | 31-60 | $670.00 | $0.00 | $670.00 |
| MEDICARE UHC DIRECT | Insurance Accepted | 06/23/2026 | 38 | 31-60 | $2,610.00 | $0.00 | $2,610.00 |
| GEORGIA MEDICAID | Insurance Accepted | 06/23/2026 | 38 | 31-60 | $423.00 | $401.85 | $21.15 |
| Anthem BCBS | No response from Ins | 06/23/2026 | 38 | 31-60 | $332.00 | $0.00 | $332.00 |
| Anthem BCBS | No response from Ins | 06/23/2026 | 38 | 31-60 | $423.00 | $30.00 | $393.00 |
| GEORGIA MEDICARE | Ready to Submit (Electronic) | 06/23/2026 | 38 | 31-60 | $969.00 | $949.00 | $20.00 |
| GEORGIA MEDICARE | No response from Ins | 06/23/2026 | 38 | 31-60 | $910.00 | $0.00 | $910.00 |
| Tricare for Life | Insurance Accepted | 06/23/2026 | 38 | 31-60 | $670.00 | $636.50 | $33.50 |
| Anthem BCBS Medicare Advantage | Insurance Accepted | 06/23/2026 | 38 | 31-60 | $4,643.00 | $0.00 | $4,643.00 |
| AARP Medicare Advantage | Insurance Rejected | 06/23/2026 | 38 | 31-60 | $1,165.00 | $1,106.74 | $58.26 |
| Tricare for Life | Insurance Accepted | 06/23/2026 | 38 | 31-60 | $4,643.00 | $4,493.00 | $150.00 |
| ALLIANT HEALTH PLAN | No response from Ins | 06/23/2026 | 38 | 31-60 | $4,643.00 | $10.00 | $4,633.00 |
| GEORGIA MEDICARE | Pending | 06/23/2026 | 38 | 31-60 | $4,844.00 | $0.00 | $4,844.00 |
| Tricare for Life | Insurance Accepted | 06/23/2026 | 38 | 31-60 | $4,643.00 | $4,410.86 | $232.14 |
| Anthem BCBS | No response from Ins | 06/23/2026 | 38 | 31-60 | $423.00 | $0.00 | $423.00 |
| United Health Care Medicare Advantage of Georgia | Insurance Accepted | 06/24/2026 | 37 | 31-60 | $517.00 | $55.00 | $462.00 |
| Anthem BCBS | Insurance Accepted | 06/24/2026 | 37 | 31-60 | $517.00 | $491.14 | $25.86 |
| humana Medicare Advantage | No response from Ins | 06/24/2026 | 37 | 31-60 | $735.00 | $40.00 | $695.00 |
| CIGNA HEALTH PLANS Medicare Advantage | Print HCFA | 06/24/2026 | 37 | 31-60 | $517.00 | $491.14 | $25.86 |
| PGBA Tricare East | No response from Ins | 06/24/2026 | 37 | 31-60 | $517.00 | $0.00 | $517.00 |
| GEORGIA MEDICARE | No response from Ins | 06/24/2026 | 37 | 31-60 | $517.00 | $0.00 | $517.00 |
| humana Medicare Advantage | Insurance Accepted | 06/24/2026 | 37 | 31-60 | $2,381.00 | $0.00 | $2,381.00 |
| VA CNN CLAIMS MEDICAL | No response from Ins | 06/24/2026 | 37 | 31-60 | $4,643.00 | $0.00 | $4,643.00 |
| PGBA Tricare East | Insurance Accepted | 06/25/2026 | 36 | 31-60 | $4,643.00 | $4,410.86 | $232.14 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | BCBS | No response from Ins | 06/25/2026 | 36 | 31-60 | $3,889.00 | $20.00 | $3,869.00 |
| | Aetna Medicare Advantage Plan | Insurance Accepted | 06/25/2026 | 36 | 31-60 | $4,643.00 | $0.00 | $4,643.00 |
| | CHAMPVA | Insurance Rejected | 06/25/2026 | 36 | 31-60 | $4,643.00 | $0.00 | $4,643.00 |
| | TRICARE EAST REGION | Insurance Accepted | 06/25/2026 | 36 | 31-60 | $4,643.00 | $4,279.81 | $363.19 |
| | Ambetter | No response from Ins | 06/25/2026 | 36 | 31-60 | $4,643.00 | $10.00 | $4,633.00 |
| | Anthem BCBS | No response from Ins | 06/26/2026 | 35 | 31-60 | $794.00 | $0.00 | $794.00 |
| | Anthem BCBS | No response from Ins | 06/26/2026 | 35 | 31-60 | $332.00 | $312.63 | $19.37 |
| | Clover Health | Insurance Accepted | 06/26/2026 | 35 | 31-60 | $1,534.00 | $15.00 | $1,519.00 |
| | GEORGIA MEDICARE | No response from Ins | 06/30/2026 | 31 | 31-60 | $739.00 | $0.00 | $739.00 |
| | humana Medicare Advantage | Pending | 06/30/2026 | 31 | 31-60 | $517.00 | $0.00 | $517.00 |
| | PGBA Tricare East | Pending | 06/30/2026 | 31 | 31-60 | $517.00 | $74.50 | $442.50 |
| | GEORGIA MEDICARE | Pending | 06/30/2026 | 31 | 31-60 | $517.00 | $0.00 | $517.00 |
| | United Healthcare Medicare Advantage | Insurance Rejected | 06/30/2026 | 31 | 31-60 | $4,643.00 | $40.00 | $4,603.00 |
| | Aetna | Insurance Accepted | 06/30/2026 | 31 | 31-60 | $4,643.00 | $0.00 | $4,643.00 |
| | United Healthcare Medicare Advantage | Insurance Accepted | 06/30/2026 | 31 | 31-60 | $4,643.00 | $0.00 | $4,643.00 |
| | GEORGIA MEDICARE | Insurance Accepted | 06/30/2026 | 31 | 31-60 | $4,643.00 | $0.00 | $4,643.00 |
| | United Health Care Medicare Advantage of Georgia | Insurance Accepted | 06/30/2026 | 31 | 31-60 | $4,643.00 | $10.00 | $4,633.00 |
| | humana Medicare Advantage | Insurance Rejected | 06/30/2026 | 31 | 31-60 | $4,643.00 | $0.00 | $4,643.00 |
| | Aetna Medicare Advantage Plan | Patient | 07/02/2026 | 29 | 0-30 | $423.00 | $363.00 | $60.00 |
| | GEORGIA MEDICAID | Insurance Accepted | 07/02/2026 | 29 | 0-30 | $423.00 | $401.85 | $21.15 |
| | CHAMPVA | NO AUTH OBTAINED | 07/02/2026 | 29 | 0-30 | $423.00 | $0.00 | $423.00 |
| | United Health Care Medicare Advantage of Georgia | Insurance Accepted | 07/02/2026 | 29 | 0-30 | $423.00 | $65.00 | $358.00 |
| | Anthem BCBS | Insurance Accepted | 07/02/2026 | 29 | 0-30 | $670.00 | $636.50 | $33.50 |
| | Anthem BCBS | Insurance Accepted | 07/02/2026 | 29 | 0-30 | $423.00 | $401.85 | $21.15 |
| | GEORGIA MEDICAID | Insurance Accepted | 07/02/2026 | 29 | 0-30 | $735.00 | $698.24 | $36.76 |
| | Aetna Medicare Advantage Plan | Insurance Accepted | 07/02/2026 | 29 | 0-30 | $824.00 | $502.00 | $322.00 |
| | Ambetter | Pending | 07/02/2026 | 29 | 0-30 | $400.00 | $0.00 | $400.00 |
| | PGBA Tricare East | No response from Ins | 07/02/2026 | 29 | 0-30 | $423.00 | $0.00 | $423.00 |
| | Medicaid of Georgia | Insurance Accepted | 07/03/2026 | 28 | 0-30 | $863.00 | $819.85 | $43.15 |
| | Medicaid of Georgia | Insurance Accepted | 07/03/2026 | 28 | 0-30 | $302.00 | $290.09 | $11.91 |
| | United Health Care | Insurance Accepted | 07/03/2026 | 28 | 0-30 | $735.00 | $0.00 | $735.00 |
| | Ace Medicare Supplement | Print HCFA | 07/03/2026 | 28 | 0-30 | $670.00 | $636.50 | $33.50 |
| | Tricare for Life | Insurance Accepted | 07/03/2026 | 28 | 0-30 | $735.00 | $698.24 | $36.76 |
| | United Healthcare | Patient | 07/03/2026 | 28 | 0-30 | $200.00 | $0.00 | $200.00 |
| | CHAMPVA | NO AUTH OBTAINED | 07/03/2026 | 28 | 0-30 | $735.00 | $0.00 | $735.00 |
| | GEORGIA MEDICAID | No response from Ins | 07/03/2026 | 28 | 0-30 | $670.00 | $0.00 | $670.00 |
| | United Healthcare | Insurance Accepted | 07/07/2026 | 24 | 0-30 | $680.00 | $0.00 | $680.00 |
| | PGBA Tricare East | Insurance Accepted | 07/07/2026 | 24 | 0-30 | $670.00 | $566.97 | $103.03 |
| | Aetna | Insurance Rejected | 07/07/2026 | 24 | 0-30 | $680.00 | $0.00 | $680.00 |
| | United Healthcare | Insurance Accepted | 07/07/2026 | 24 | 0-30 | $680.00 | $0.00 | $680.00 |
| | Aetna | Insurance Rejected | 07/07/2026 | 24 | 0-30 | $670.00 | $0.00 | $670.00 |
| | United Health Care | Insurance Accepted | 07/07/2026 | 24 | 0-30 | $670.00 | $0.00 | $670.00 |
| | HUMANA | Clearinghouse Rejected | 07/07/2026 | 24 | 0-30 | $670.00 | $0.00 | $670.00 |
| | United Healthcare | Insurance Accepted | 07/07/2026 | 24 | 0-30 | $670.00 | $0.00 | $670.00 |
| | United Healthcare Medicare Advantage | Pending | 07/07/2026 | 24 | 0-30 | $0.00 | $0.00 | $0.00 |
| | humana Medicare Advantage | Pending | 07/07/2026 | 24 | 0-30 | $0.00 | $0.00 | $0.00 |
| | PGBA Tricare East | No response from Ins | 07/07/2026 | 24 | 0-30 | $4,643.00 | $38.00 | $4,605.00 |
| | United Health Care Medicare Advantage of Georgia | Insurance Accepted | 07/07/2026 | 24 | 0-30 | $4,643.00 | $0.00 | $4,643.00 |
| | GEORGIA MEDICAID | No response from Ins | 07/08/2026 | 23 | 0-30 | $824.00 | $0.00 | $824.00 |
| | AARP Medicare Advantage | Insurance Rejected | 07/08/2026 | 23 | 0-30 | $517.00 | $491.14 | $25.86 |
| | Anthem BCBS | Insurance Accepted | 07/08/2026 | 23 | 0-30 | $517.00 | $491.14 | $25.86 |
| | Anthem BCBS | Ready to Submit (Electronic) | 07/08/2026 | 23 | 0-30 | $492.00 | $442.00 | $50.00 |
| | Anthem BCBS | Insurance Accepted | 07/08/2026 | 23 | 0-30 | $735.00 | $698.24 | $36.76 |
| | Anthem BCBS | Pending | 07/08/2026 | 23 | 0-30 | $200.00 | $0.00 | $200.00 |
| | Anthem BCBS | Insurance Accepted | 07/08/2026 | 23 | 0-30 | $4,643.00 | $3,478.85 | $1,164.15 |
| | humana Medicare Advantage | Clearinghouse Rejected | 07/08/2026 | 23 | 0-30 | $9,487.00 | $0.00 | $9,487.00 |
| | GEORGIA MEDICAID | Insurance Accepted | 07/08/2026 | 23 | 0-30 | $4,643.00 | $4,178.71 | $464.29 |
| | Aetna Medicare Advantage Plan | Pending | 07/08/2026 | 23 | 0-30 | $0.00 | $0.00 | $0.00 |
| | Medicaid of Georgia | Insurance Accepted | 07/09/2026 | 22 | 0-30 | $426.00 | $408.87 | $17.13 |
| | Medicaid of Georgia | Insurance Accepted | 07/09/2026 | 22 | 0-30 | $670.00 | $636.50 | $33.50 |
| | Employee Benefit Management Services | No response from Ins | 07/09/2026 | 22 | 0-30 | $670.00 | $60.00 | $610.00 |
| | ALLIANT HEALTH PLAN | No response from Ins | 07/09/2026 | 22 | 0-30 | $670.00 | $0.00 | $670.00 |
| | Cigna | Insurance Accepted | 07/09/2026 | 22 | 0-30 | $1,165.00 | $1,106.74 | $58.26 |
| | GEORGIA MEDICARE | Insurance Accepted | 07/09/2026 | 22 | 0-30 | $4,643.00 | $0.00 | $4,643.00 |
| | United Health Care Medicare Advantage of Georgia | No response from Ins | 07/09/2026 | 22 | 0-30 | $670.00 | $0.00 | $670.00 |
| | Anthem BCBS | Pending | 07/10/2026 | 21 | 0-30 | $300.00 | $0.00 | $300.00 |
| | Tricare for Life | Insurance Accepted | 07/10/2026 | 21 | 0-30 | $812.00 | $773.32 | $38.68 |
| | Clover Health | No response from Ins | 07/10/2026 | 21 | 0-30 | $423.00 | $0.00 | $423.00 |
| | United Health Care Medicare Advantage of Georgia | No response from Ins | 07/10/2026 | 21 | 0-30 | $517.00 | $0.00 | $517.00 |
| | ALLIANT HEALTH PLAN | No response from Ins | 07/10/2026 | 21 | 0-30 | $423.00 | $10.00 | $413.00 |
| | TRICARE EAST REGION | Insurance Accepted | 07/10/2026 | 21 | 0-30 | $735.00 | $698.24 | $36.76 |
| | United Health Care Medicare Advantage of Georgia | Pending | 07/10/2026 | 21 | 0-30 | $400.00 | $0.00 | $400.00 |
| | CHAMPVA | NO AUTH OBTAINED | 07/10/2026 | 21 | 0-30 | $735.00 | $0.00 | $735.00 |
| | United Healthcare Medicare Advantage | Insurance Accepted | 07/10/2026 | 21 | 0-30 | $735.00 | $0.00 | $735.00 |
| | Anthem SHBP | No response from Ins | 07/10/2026 | 21 | 0-30 | $670.00 | $0.00 | $670.00 |
| | United Healthcare Medicare Advantage | No response from Ins | 07/10/2026 | 21 | 0-30 | $423.00 | $127.52 | $295.48 |
| | Aetna Medicare Advantage Plan | Pending | 07/14/2026 | 17 | 0-30 | $200.00 | $0.00 | $200.00 |
| | Ambetter | Pending | 07/14/2026 | 17 | 0-30 | $200.00 | $0.00 | $200.00 |
| | United Health Care Medicare Advantage of Georgia | Insurance Accepted | 07/14/2026 | 17 | 0-30 | $4,643.00 | $0.00 | $4,643.00 |
| | PGBA Tricare East | No response from Ins | 07/14/2026 | 17 | 0-30 | $4,643.00 | $38.00 | $4,605.00 |
| | United Healthcare | Insurance Accepted | 07/14/2026 | 17 | 0-30 | $4,643.00 | $50.00 | $4,593.00 |
| | Ambetter | Insurance Accepted | 07/14/2026 | 17 | 0-30 | $4,643.00 | $10.00 | $4,633.00 |
| | ALLIANT HEALTH PLAN | No response from Ins | 07/14/2026 | 17 | 0-30 | $4,643.00 | $0.00 | $4,643.00 |
| | PGBA Tricare East | No response from Ins | 07/14/2026 | 17 | 0-30 | $680.00 | $0.00 | $680.00 |
| | PGBA Tricare East | No response from Ins | 07/15/2026 | 16 | 0-30 | $517.00 | $0.00 | $517.00 |
| | Tricare for Life | Ready to Submit (Electronic) | 07/15/2026 | 16 | 0-30 | $576.00 | $491.14 | $84.86 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Ambetter | No response from Ins | 07/15/2026 | 16 | 0-30 | $517.00 | $0.00 | $517.00 |
| humana Medicare Advantage | Insurance Rejected | 07/16/2026 | 15 | 0-30 | $4,643.00 | $45.00 | $4,598.00 |
| GEORGIA MEDICARE | Insurance Accepted | 07/16/2026 | 15 | 0-30 | $4,643.00 | $0.00 | $4,643.00 |
| humana Medicare Advantage | Insurance Rejected | 07/16/2026 | 15 | 0-30 | $4,643.00 | $10.00 | $4,633.00 |
| Tricare for Life | Ready to Submit (Electronic) | 07/16/2026 | 15 | 0-30 | $670.00 | $635.00 | $35.00 |
| GEORGIA MEDICARE | Insurance Accepted | 07/16/2026 | 15 | 0-30 | $4,643.00 | $0.00 | $4,643.00 |
| HUMANA | Insurance Rejected | 07/16/2026 | 15 | 0-30 | $670.00 | $40.00 | $630.00 |
| GEORGIA MEDICAID | Insurance Accepted | 07/16/2026 | 15 | 0-30 | $517.00 | $491.14 | $25.86 |
| Employee Benefit Management Services | No response from Ins | 07/16/2026 | 15 | 0-30 | $735.00 | $0.00 | $735.00 |
| PGBA Tricare East | No response from Ins | 07/16/2026 | 15 | 0-30 | $670.00 | $0.00 | $670.00 |
| Aetna | Insurance Rejected | 07/16/2026 | 15 | 0-30 | $1,057.00 | $0.00 | $1,057.00 |
| PGBA Tricare East | Insurance Accepted | 07/17/2026 | 14 | 0-30 | $423.00 | $401.85 | $21.15 |
| Tricare for Life | Insurance Accepted | 07/17/2026 | 14 | 0-30 | $423.00 | $401.85 | $21.15 |
| MEDICARE UHC DIRECT | Pending | 07/17/2026 | 14 | 0-30 | $400.00 | $0.00 | $400.00 |
| United Health Care Medicare Advantage of Georgia | No response from Ins | 07/17/2026 | 14 | 0-30 | $670.00 | $0.00 | $670.00 |
| GEORGIA MEDICARE | No response from Ins | 07/17/2026 | 14 | 0-30 | $670.00 | $0.00 | $670.00 |
| GEORGIA MEDICAID | Ready to Submit (Electronic) | 07/17/2026 | 14 | 0-30 | $423.00 | $401.85 | $21.15 |
| United Health Care Medicare Advantage of Georgia | No response from Ins | 07/17/2026 | 14 | 0-30 | $423.00 | $0.00 | $423.00 |
| GEORGIA MEDICARE | No response from Ins | 07/21/2026 | 10 | 0-30 | $680.00 | $0.00 | $680.00 |
| Cigna | No response from Ins | 07/21/2026 | 10 | 0-30 | $680.00 | $0.00 | $680.00 |
| PGBA Tricare East | No response from Ins | 07/21/2026 | 10 | 0-30 | $680.00 | $0.00 | $680.00 |
| AETNA | Pending | 07/21/2026 | 10 | 0-30 | $200.00 | $0.00 | $200.00 |
| humana Medicare Advantage | Clearinghouse Rejected | 07/21/2026 | 10 | 0-30 | $2,381.00 | $0.00 | $2,381.00 |
| GEORGIA MEDICARE | Ready to Submit (Electronic) | 07/21/2026 | 10 | 0-30 | $735.00 | $715.00 | $20.00 |
| PGBA Tricare East | No response from Ins | 07/21/2026 | 10 | 0-30 | $517.00 | $40.00 | $477.00 |
| Tricare for Life | Insurance Accepted | 07/22/2026 | 9 | 0-30 | $517.00 | $491.14 | $25.86 |
| GEORGIA BLUE SHIELD | Ready to Submit (Electronic) | 07/22/2026 | 9 | 0-30 | $735.00 | $685.00 | $50.00 |
| PGBA Tricare East | Insurance Rejected | 07/22/2026 | 9 | 0-30 | $739.00 | $0.00 | $739.00 |
| PGBA Tricare East | No response from Ins | 07/22/2026 | 9 | 0-30 | $735.00 | $0.00 | $735.00 |
| GEORGIA MEDICARE | No response from Ins | 07/22/2026 | 9 | 0-30 | $517.00 | $0.00 | $517.00 |
| Aetna | Pending | 07/23/2026 | 8 | 0-30 | $300.00 | $0.00 | $300.00 |
| VA CNN CLAIMS MEDICAL | Pending | 07/23/2026 | 8 | 0-30 | $300.00 | $0.00 | $300.00 |
| GEORGIA MEDICAID | Ready to Submit (Electronic) | 07/23/2026 | 8 | 0-30 | $423.00 | $401.85 | $21.15 |
| humana Medicare Advantage | Insurance Rejected | 07/23/2026 | 8 | 0-30 | $423.00 | $40.00 | $383.00 |
| United Health Care Medicare Advantage of Georgia | Pending | 07/23/2026 | 8 | 0-30 | $300.00 | $0.00 | $300.00 |
| GEORGIA MEDICARE | Insurance Accepted | 07/23/2026 | 8 | 0-30 | $517.00 | $0.00 | $517.00 |
| humana Medicare Advantage | Patient | 07/23/2026 | 8 | 0-30 | $517.00 | $477.00 | $40.00 |
| Ambetter | Pending | 07/23/2026 | 8 | 0-30 | $200.00 | $0.00 | $200.00 |
| Ambetter | No response from Ins | 07/23/2026 | 8 | 0-30 | $670.00 | $10.00 | $660.00 |
| United Healthcare | Insurance Accepted | 07/23/2026 | 8 | 0-30 | $735.00 | $0.00 | $735.00 |
| PGBA Tricare East | No response from Ins | 07/23/2026 | 8 | 0-30 | $670.00 | $0.00 | $670.00 |
| PGBA Tricare East | Insurance Accepted | 07/24/2026 | 7 | 0-30 | $423.00 | $401.85 | $21.15 |
| Anthem BCBS | Ready to Submit (Electronic) | 07/24/2026 | 7 | 0-30 | $517.00 | $462.00 | $55.00 |
| humana Medicare Advantage | Insurance Rejected | 07/24/2026 | 7 | 0-30 | $423.00 | $40.00 | $383.00 |
| GEORGIA MEDICAID | Insurance Accepted | 07/24/2026 | 7 | 0-30 | $423.00 | $370.11 | $52.89 |
| PGBA Tricare East | No response from Ins | 07/24/2026 | 7 | 0-30 | $517.00 | $38.00 | $479.00 |
| humana Medicare Advantage | Insurance Rejected | 07/24/2026 | 7 | 0-30 | $423.00 | $10.00 | $413.00 |
| United Health Care Medicare Advantage of Georgia | Insurance Accepted | 07/24/2026 | 7 | 0-30 | $5,267.00 | $0.00 | $5,267.00 |
| Aetna Medicare Advantage Plan | Pending | 07/24/2026 | 7 | 0-30 | $400.00 | $0.00 | $400.00 |
| CHAMPVA | NO AUTH OBTAINED | 07/28/2026 | 3 | 0-30 | $735.00 | $0.00 | $735.00 |
| PGBA Tricare East | Insurance Accepted | 07/28/2026 | 3 | 0-30 | $517.00 | $491.14 | $25.86 |
| Aetna | No response from Ins | 07/28/2026 | 3 | 0-30 | $735.00 | $0.00 | $735.00 |
| PGBA Tricare East | No response from Ins | 07/28/2026 | 3 | 0-30 | $362.00 | $0.00 | $362.00 |
| United Healthcare Medicare Advantage | Insurance Accepted | 07/29/2026 | 2 | 0-30 | $517.00 | $0.00 | $517.00 |
| Tricare for Life | Insurance Accepted | 07/30/2026 | 1 | 0-30 | $423.00 | $383.00 | $40.00 |
| GEORGIA MEDICAID | Ready to Submit (Electronic) | 07/30/2026 | 1 | 0-30 | $423.00 | $401.85 | $21.15 |
| VA CNN CLAIMS MEDICAL | Insurance Rejected | 07/30/2026 | 1 | 0-30 | $423.00 | $0.00 | $423.00 |
| GEORGIA MEDICARE | Insurance Accepted | 07/30/2026 | 1 | 0-30 | $423.00 | $0.00 | $423.00 |
| GEORGIA MEDICAID | Ready to Submit (Electronic) | 07/30/2026 | 1 | 0-30 | $423.00 | $401.85 | $21.15 |
| GEORGIA MEDICAID | Ready to Submit (Electronic) | 07/30/2026 | 1 | 0-30 | $423.00 | $401.85 | $21.15 |
| GEORGIA MEDICARE | No response from Ins | 07/30/2026 | 1 | 0-30 | $670.00 | $0.00 | $670.00 |
| CHAMPVA | NO AUTH OBTAINED | 07/30/2026 | 1 | 0-30 | $423.00 | $0.00 | $423.00 |
| United Health Care Medicare Advantage of Georgia | Insurance Accepted | 07/30/2026 | 1 | 0-30 | $423.00 | $0.00 | $423.00 |
| Anthem BCBS | Insurance Accepted | 07/31/2026 | 0 | 0-30 | $423.00 | $401.85 | $21.15 |
| humana Medicare Advantage | Insurance Rejected | 07/31/2026 | 0 | 0-30 | $423.00 | $0.00 | $423.00 |
| Anthem BCBS | Insurance Accepted | 07/31/2026 | 0 | 0-30 | $423.00 | $371.85 | $51.15 |
| humana Medicare Advantage | Insurance Rejected | 07/31/2026 | 0 | 0-30 | $423.00 | $10.00 | $413.00 |
| PGBA Tricare East | Ready to Submit (Electronic) | 07/31/2026 | 0 | 0-30 | $670.00 | $38.00 | $632.00 |

A/R - Patient Balnce - July 31, 2026 - Middle Georgia Vascular Surgery Center, LLC

| Payer | Status | Service Date | Aging | Slot Wise | Charges | PMTS/ADJS | Balance |
|---|---|---|---|---|---|---|---|
| Patient | Patient | 01/02/2025 | 575 | 120+ | $321.24 | $222.70 | $98.54 |
| Patient | Patient | 01/02/2025 | 575 | 120+ | $614.37 | $352.14 | $262.23 |
| Patient | Patient | 01/02/2025 | 575 | 120+ | $50.00 | $0.00 | $50.00 |
| Patient | Patient | 01/02/2025 | 575 | 120+ | $0.00 | $0.00 | $0.00 |
| Patient | Patient | 01/02/2025 | 575 | 120+ | $515.88 | $465.88 | $50.00 |
| Patient | Patient | 01/02/2025 | 575 | 120+ | $3,571.29 | $3,456.93 | $114.36 |
| Patient | Patient | 01/02/2025 | 575 | 120+ | $326.91 | $311.91 | $15.00 |
| Patient | Patient | 01/02/2025 | 575 | 120+ | $50.00 | $0.00 | $50.00 |
| Patient | Patient | 01/02/2025 | 575 | 120+ | $831.12 | $700.37 | $130.75 |
| Patient | Patient | 01/06/2025 | 571 | 120+ | $326.91 | $231.91 | $95.00 |
| Patient | Patient | 01/06/2025 | 571 | 120+ | $50.00 | $0.00 | $50.00 |
| Patient | Patient | 01/06/2025 | 571 | 120+ | $364.59 | $303.13 | $61.46 |
| Patient | Patient | 01/06/2025 | 571 | 120+ | $326.91 | $311.69 | $15.22 |
| Patient | Patient | 01/06/2025 | 571 | 120+ | $515.88 | $347.53 | $168.35 |
| Patient | Patient | 01/06/2025 | 571 | 120+ | $477.03 | $272.55 | $204.48 |
| Patient | Patient | 01/06/2025 | 571 | 120+ | $50.00 | $0.00 | $50.00 |
| Patient | Patient | 01/06/2025 | 571 | 120+ | $471.54 | $247.46 | $224.08 |
| Patient | Patient | 01/07/2025 | 570 | 120+ | $257.13 | $247.13 | $10.00 |
| Patient | Patient | 01/07/2025 | 570 | 120+ | $1,337.07 | $1,314.34 | $22.73 |
| Patient | Patient | 01/07/2025 | 570 | 120+ | $50.00 | $0.00 | $50.00 |
| Patient | Patient | 01/07/2025 | 570 | 120+ | $1,108.05 | $665.80 | $442.25 |
| Patient | Patient | 01/07/2025 | 570 | 120+ | $50.00 | $0.00 | $50.00 |
| Patient | Patient | 01/07/2025 | 570 | 120+ | $259.05 | $236.86 | $22.19 |
| Patient | Patient | 01/07/2025 | 570 | 120+ | $257.13 | $175.37 | $81.76 |
| Patient | Patient | 01/07/2025 | 570 | 120+ | $100.00 | $0.00 | $100.00 |
| Patient | Patient | 01/07/2025 | 570 | 120+ | $326.91 | $147.11 | $179.80 |
| Patient | Patient | 01/08/2025 | 569 | 120+ | $473.31 | $300.75 | $172.56 |
| Patient | Patient | 01/08/2025 | 569 | 120+ | $100.00 | $30.00 | $70.00 |
| Patient | Patient | 01/08/2025 | 569 | 120+ | $1,201.98 | $619.54 | $582.44 |
| Patient | Patient | 01/09/2025 | 568 | 120+ | $100.00 | $0.00 | $100.00 |
| Patient | Patient | 01/09/2025 | 568 | 120+ | $50.00 | $0.00 | $50.00 |
| Patient | Patient | 01/10/2025 | 567 | 120+ | $246.54 | $0.00 | $246.54 |
| Patient | Patient | 01/13/2025 | 564 | 120+ | $50.00 | $0.00 | $50.00 |
| Patient | Patient | 01/13/2025 | 564 | 120+ | $257.13 | $222.08 | $35.05 |
| Patient | Patient | 01/13/2025 | 564 | 120+ | $64.11 | $54.11 | $10.00 |
| Patient | Patient | 01/14/2025 | 563 | 120+ | $50.00 | $0.00 | $50.00 |
| Patient | Patient | 01/14/2025 | 563 | 120+ | $477.03 | $418.83 | $58.20 |
| Patient | Patient | 01/14/2025 | 563 | 120+ | $4,563.96 | $3,805.84 | $758.12 |
| Patient | Patient | 01/14/2025 | 563 | 120+ | $364.59 | $263.46 | $101.13 |
| Patient | Patient | 01/14/2025 | 563 | 120+ | $4,563.96 | $4,189.90 | $374.06 |
| Patient | Patient | 01/14/2025 | 563 | 120+ | $515.88 | $505.88 | $10.00 |
| Patient | Patient | 01/14/2025 | 563 | 120+ | $4,563.96 | $4,226.44 | $337.52 |
| Patient | Patient | 01/15/2025 | 562 | 120+ | $33,725.37 | $32,847.50 | $877.87 |
| Patient | Patient | 01/15/2025 | 562 | 120+ | $359.58 | $254.58 | $105.00 |
| Patient | Patient | 01/15/2025 | 562 | 120+ | $880.05 | $846.63 | $33.42 |
| Patient | Patient | 01/15/2025 | 562 | 120+ | $50.00 | $0.00 | $50.00 |
| Patient | Patient | 01/15/2025 | 562 | 120+ | $880.05 | $850.05 | $30.00 |
| Patient | Patient | 01/15/2025 | 562 | 120+ | $4,211.19 | $4,172.33 | $38.86 |
| Patient | Patient | 01/16/2025 | 561 | 120+ | $50.00 | $0.00 | $50.00 |
| Patient | Patient | 01/16/2025 | 561 | 120+ | $50.00 | $0.00 | $50.00 |
| Patient | Patient | 01/16/2025 | 561 | 120+ | $3,571.29 | $3,267.25 | $304.04 |
| Patient | Patient | 01/16/2025 | 561 | 120+ | $326.91 | $276.91 | $50.00 |
| Patient | Patient | 01/16/2025 | 561 | 120+ | $159.75 | $149.43 | $10.32 |
| Patient | Patient | 01/16/2025 | 561 | 120+ | $515.88 | $465.38 | $50.50 |
| Patient | Patient | 01/16/2025 | 561 | 120+ | $988.74 | $587.93 | $400.81 |
| Patient | Patient | 01/20/2025 | 557 | 120+ | $3,571.29 | $3,277.25 | $294.04 |
| Patient | Patient | 01/20/2025 | 557 | 120+ | $3,571.29 | $3,309.88 | $261.41 |
| Patient | Patient | 01/20/2025 | 557 | 120+ | $0.00 | $0.00 | $0.00 |
| Patient | Patient | 01/20/2025 | 557 | 120+ | $655.89 | $610.47 | $45.42 |
| Patient | Patient | 01/20/2025 | 557 | 120+ | $326.91 | $89.99 | $236.92 |
| Patient | Patient | 01/20/2025 | 557 | 120+ | $519.60 | $517.60 | $2.00 |
| Patient | Patient | 01/21/2025 | 556 | 120+ | $1,622.34 | $1,546.34 | $76.00 |
| Patient | Patient | 01/21/2025 | 556 | 120+ | $515.88 | $486.48 | $29.40 |
| Patient | Patient | 01/23/2025 | 554 | 120+ | $655.89 | $610.31 | $45.58 |
| Patient | Patient | 01/23/2025 | 554 | 120+ | $50.00 | $0.00 | $50.00 |
| Patient | Patient | 01/23/2025 | 554 | 120+ | $100.00 | $0.00 | $100.00 |
| Patient | Patient | 01/23/2025 | 554 | 120+ | $480.81 | $261.85 | $218.96 |
| Patient | Patient | 01/27/2025 | 550 | 120+ | $515.88 | $467.08 | $48.80 |
| Patient | Patient | 01/27/2025 | 550 | 120+ | $321.24 | $283.81 | $37.43 |
| Patient | Patient | 01/27/2025 | 550 | 120+ | $880.05 | $838.46 | $41.59 |
| Patient | Patient | 01/27/2025 | 550 | 120+ | $515.88 | $483.60 | $32.28 |
| Patient | Patient | 01/27/2025 | 550 | 120+ | $477.03 | $476.03 | $1.00 |
| Patient | Patient | 01/28/2025 | 549 | 120+ | $259.05 | $131.46 | $127.59 |
| Patient | Patient | 01/28/2025 | 549 | 120+ | $364.59 | $271.40 | $93.19 |
| Patient | Patient | 01/28/2025 | 549 | 120+ | $515.88 | $486.83 | $29.05 |
| Patient | Patient | 01/28/2025 | 549 | 120+ | $321.42 | $289.43 | $31.99 |
| Patient | Patient | 01/28/2025 | 549 | 120+ | $50.00 | $0.00 | $50.00 |
| Patient | Patient | 01/28/2025 | 549 | 120+ | $515.88 | $505.88 | $10.00 |
| Patient | Patient | 01/29/2025 | 548 | 120+ | $3,416.07 | $3,089.81 | $326.26 |
| Patient | Patient | 01/29/2025 | 548 | 120+ | $300.00 | $0.00 | $300.00 |
| Patient | Patient | 01/29/2025 | 548 | 120+ | $50.00 | $0.00 | $50.00 |
| Patient | Patient | 01/29/2025 | 548 | 120+ | $359.58 | $349.58 | $10.00 |
| Patient | Patient | 01/29/2025 | 548 | 120+ | $159.75 | $129.75 | $30.00 |
| Patient | Patient | 01/29/2025 | 548 | 120+ | $471.54 | $471.00 | $0.54 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | Patient | Patient | 01/30/2025 | 547 | 120+ | $159.75 | $129.75 | $30.00 |
| | Patient | Patient | 01/30/2025 | 547 | 120+ | $564.38 | $497.88 | $66.50 |
| | Patient | Patient | 01/30/2025 | 547 | 120+ | $50.00 | $0.00 | $50.00 |
| | Patient | Patient | 01/30/2025 | 547 | 120+ | $0.00 | $0.00 | $0.00 |
| | Patient | Patient | 01/30/2025 | 547 | 120+ | $868.20 | $15.00 | $853.20 |
| | Patient | Patient | 01/30/2025 | 547 | 120+ | $473.31 | $368.31 | $105.00 |
| | Patient | Patient | 01/30/2025 | 547 | 120+ | $3,571.29 | $3,420.75 | $150.54 |
| | Patient | Patient | 01/30/2025 | 547 | 120+ | $50.00 | $0.00 | $50.00 |
| | Patient | Patient | 01/30/2025 | 547 | 120+ | $367.08 | $175.96 | $191.12 |
| | Patient | Patient | 01/31/2025 | 546 | 120+ | $515.88 | $439.92 | $75.96 |
| | Patient | Patient | 01/31/2025 | 546 | 120+ | $515.88 | $491.70 | $24.18 |
| | Patient | Patient | 01/31/2025 | 546 | 120+ | $515.88 | $37.00 | $478.88 |
| | Patient | Patient | 01/31/2025 | 546 | 120+ | $655.89 | $575.08 | $80.81 |
| | Patient | Patient | 02/03/2025 | 543 | 120+ | $321.24 | $306.88 | $14.36 |
| | Patient | Patient | 02/03/2025 | 543 | 120+ | $364.59 | $37.00 | $327.59 |
| | Patient | Patient | 02/03/2025 | 543 | 120+ | $515.88 | $232.15 | $283.73 |
| | Patient | Patient | 02/03/2025 | 543 | 120+ | $519.60 | $516.60 | $3.00 |
| | Patient | Patient | 02/03/2025 | 543 | 120+ | $50.00 | $0.00 | $50.00 |
| | Patient | Patient | 02/03/2025 | 543 | 120+ | $515.88 | $501.38 | $14.50 |
| | Patient | Patient | 02/04/2025 | 542 | 120+ | $5,874.29 | $5,706.96 | $167.33 |
| | Patient | Patient | 02/04/2025 | 542 | 120+ | $326.91 | $301.69 | $25.22 |
| | Patient | Patient | 02/04/2025 | 542 | 120+ | $0.00 | $0.00 | $0.00 |
| | Patient | Patient | 02/04/2025 | 542 | 120+ | $100.00 | $0.00 | $100.00 |
| | Patient | Patient | 02/04/2025 | 542 | 120+ | $364.59 | $318.30 | $46.29 |
| | Patient | Patient | 02/04/2025 | 542 | 120+ | $515.88 | $384.66 | $131.22 |
| | Patient | Patient | 02/04/2025 | 542 | 120+ | $246.54 | $216.54 | $30.00 |
| | Patient | Patient | 02/05/2025 | 541 | 120+ | $259.05 | $255.98 | $3.07 |
| | Patient | Patient | 02/05/2025 | 541 | 120+ | $5,648.40 | $5,488.48 | $159.92 |
| | Patient | Patient | 02/05/2025 | 541 | 120+ | $326.91 | $226.03 | $100.88 |
| | Patient | Patient | 02/05/2025 | 541 | 120+ | $614.37 | $592.38 | $21.99 |
| | Patient | Patient | 02/05/2025 | 541 | 120+ | $1,378.20 | $1,330.64 | $47.56 |
| | Patient | Patient | 02/05/2025 | 541 | 120+ | $461.53 | $0.00 | $461.53 |
| | Patient | Patient | 02/05/2025 | 541 | 120+ | $719.85 | $719.21 | $0.64 |
| | Patient | Patient | 02/06/2025 | 540 | 120+ | $257.13 | $254.13 | $3.00 |
| | Patient | Patient | 02/06/2025 | 540 | 120+ | $477.03 | $467.03 | $10.00 |
| | Patient | Patient | 02/06/2025 | 540 | 120+ | $779.34 | $445.67 | $333.67 |
| | Patient | Patient | 02/06/2025 | 540 | 120+ | $364.59 | $340.79 | $23.80 |
| | Patient | Patient | 02/08/2025 | 538 | 120+ | $259.05 | $255.98 | $3.07 |
| | Patient | Patient | 02/10/2025 | 536 | 120+ | $1,907.06 | $1,768.88 | $138.18 |
| | Patient | Patient | 02/10/2025 | 536 | 120+ | $515.88 | $389.66 | $126.22 |
| | Patient | Patient | 02/10/2025 | 536 | 120+ | $321.24 | $314.15 | $7.09 |
| | Patient | Patient | 02/10/2025 | 536 | 120+ | $159.75 | $108.15 | $51.60 |
| | Patient | Patient | 02/10/2025 | 536 | 120+ | $259.05 | $255.98 | $3.07 |
| | Patient | Patient | 02/10/2025 | 536 | 120+ | $515.88 | $0.00 | $515.88 |
| | Patient | Patient | 02/11/2025 | 535 | 120+ | $259.05 | $255.98 | $3.07 |
| | Patient | Patient | 02/11/2025 | 535 | 120+ | $257.13 | $217.13 | $40.00 |
| | Patient | Patient | 02/11/2025 | 535 | 120+ | $50.00 | $0.00 | $50.00 |
| | Patient | Patient | 02/11/2025 | 535 | 120+ | $4,436.90 | $4,162.62 | $274.28 |
| | Patient | Patient | 02/11/2025 | 535 | 120+ | $364.59 | $221.40 | $143.19 |
| | Patient | Patient | 02/11/2025 | 535 | 120+ | $515.88 | $490.88 | $25.00 |
| | Patient | Patient | 02/12/2025 | 534 | 120+ | $259.05 | $256.86 | $2.19 |
| | Patient | Patient | 02/12/2025 | 534 | 120+ | $655.89 | $651.29 | $4.60 |
| | Patient | Patient | 02/12/2025 | 534 | 120+ | $944.85 | $917.75 | $27.10 |
| | Patient | Patient | 02/12/2025 | 534 | 120+ | $326.91 | $309.59 | $17.32 |
| | Patient | Patient | 02/12/2025 | 534 | 120+ | $515.88 | $474.66 | $41.22 |
| | Patient | Patient | 02/13/2025 | 533 | 120+ | $519.60 | $516.60 | $3.00 |
| | Patient | Patient | 02/13/2025 | 533 | 120+ | $50.00 | $0.00 | $50.00 |
| | Patient | Patient | 02/13/2025 | 533 | 120+ | $50.00 | $0.00 | $50.00 |
| | Patient | Patient | 02/13/2025 | 533 | 120+ | $0.00 | $0.00 | $0.00 |
| | Patient | Patient | 02/13/2025 | 533 | 120+ | $3,571.29 | $3,203.06 | $368.23 |
| | Patient | Patient | 02/13/2025 | 533 | 120+ | $3,571.29 | $3,530.92 | $40.37 |
| | Patient | Patient | 02/14/2025 | 532 | 120+ | $259.05 | $210.98 | $48.07 |
| | Patient | Patient | 02/14/2025 | 532 | 120+ | $259.05 | $255.98 | $3.07 |
| | Patient | Patient | 02/14/2025 | 532 | 120+ | $259.05 | $236.86 | $22.19 |
| | Patient | Patient | 02/17/2025 | 529 | 120+ | $326.91 | $311.69 | $15.22 |
| | Patient | Patient | 02/17/2025 | 529 | 120+ | $50.00 | $0.00 | $50.00 |
| | Patient | Patient | 02/17/2025 | 529 | 120+ | $257.13 | $242.81 | $14.32 |
| | Patient | Patient | 02/18/2025 | 528 | 120+ | $321.24 | $226.24 | $95.00 |
| | Patient | Patient | 02/18/2025 | 528 | 120+ | $0.00 | $0.00 | $0.00 |
| | Patient | Patient | 02/18/2025 | 528 | 120+ | $100.00 | $0.00 | $100.00 |
| | Patient | Patient | 02/18/2025 | 528 | 120+ | $515.88 | $383.28 | $132.60 |
| | Patient | Patient | 02/18/2025 | 528 | 120+ | $321.24 | $246.38 | $74.86 |
| | Patient | Patient | 02/19/2025 | 527 | 120+ | $1,088.25 | $1,070.05 | $18.20 |
| | Patient | Patient | 02/19/2025 | 527 | 120+ | $655.89 | $514.86 | $141.03 |
| | Patient | Patient | 02/19/2025 | 527 | 120+ | $159.75 | $106.04 | $53.71 |
| | Patient | Patient | 02/20/2025 | 526 | 120+ | $257.13 | $217.13 | $40.00 |
| | Patient | Patient | 02/20/2025 | 526 | 120+ | $630.51 | $426.03 | $204.48 |
| | Patient | Patient | 02/20/2025 | 526 | 120+ | $477.03 | $472.03 | $5.00 |
| | Patient | Patient | 02/20/2025 | 526 | 120+ | $616.71 | $0.00 | $616.71 |
| | Patient | Patient | 02/20/2025 | 526 | 120+ | $3,571.29 | $3,267.25 | $304.04 |
| | Patient | Patient | 02/21/2025 | 525 | 120+ | $583.73 | $541.18 | $42.55 |
| | Patient | Patient | 02/22/2025 | 524 | 120+ | $259.05 | $236.86 | $22.19 |
| | Patient | Patient | 02/24/2025 | 522 | 120+ | $991.14 | $0.00 | $991.14 |
| | Patient | Patient | 02/24/2025 | 522 | 120+ | $477.03 | $475.03 | $2.00 |
| | Patient | Patient | 02/24/2025 | 522 | 120+ | $515.88 | $483.64 | $32.24 |
| | Patient | Patient | 02/24/2025 | 522 | 120+ | $655.89 | $614.68 | $41.21 |
| | Patient | Patient | 02/25/2025 | 521 | 120+ | $50.00 | $0.00 | $50.00 |
| | Patient | Patient | 02/25/2025 | 521 | 120+ | $50.00 | $0.00 | $50.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | Patient | Patient | 02/25/2025 | 521 | 120+ | $3,552.03 | $3,371.79 | $180.24 |
| | Patient | Patient | 02/25/2025 | 521 | 120+ | $4,563.96 | $4,179.90 | $384.06 |
| | Patient | Patient | 02/25/2025 | 521 | 120+ | $50.00 | $0.00 | $50.00 |
| | Patient | Patient | 02/25/2025 | 521 | 120+ | $880.05 | $850.05 | $30.00 |
| | Patient | Patient | 02/25/2025 | 521 | 120+ | $4,563.96 | $4,543.96 | $20.00 |
| | Patient | Patient | 02/26/2025 | 520 | 120+ | $0.00 | $0.00 | $0.00 |
| | Patient | Patient | 02/26/2025 | 520 | 120+ | $246.54 | $201.54 | $45.00 |
| | Patient | Patient | 02/26/2025 | 520 | 120+ | $927.48 | $877.51 | $49.97 |
| | Patient | Patient | 02/26/2025 | 520 | 120+ | $50.00 | $0.00 | $50.00 |
| | Patient | Patient | 02/27/2025 | 519 | 120+ | $504.05 | $0.00 | $504.05 |
| | Patient | Patient | 02/27/2025 | 519 | 120+ | $944.85 | $913.87 | $30.98 |
| | Patient | Patient | 02/27/2025 | 519 | 120+ | $326.91 | $253.71 | $73.20 |
| | Patient | Patient | 02/27/2025 | 519 | 120+ | $50.00 | $0.00 | $50.00 |
| | Patient | Patient | 03/02/2025 | 516 | 120+ | $0.00 | $0.00 | $0.00 |
| | Patient | Patient | 03/03/2025 | 515 | 120+ | $50.00 | $0.00 | $50.00 |
| | Patient | Patient | 03/03/2025 | 515 | 120+ | $50.00 | $0.00 | $50.00 |
| | Patient | Patient | 03/03/2025 | 515 | 120+ | $515.88 | $496.48 | $19.40 |
| | Patient | Patient | 03/03/2025 | 515 | 120+ | $50.00 | $0.00 | $50.00 |
| | Patient | Patient | 03/04/2025 | 514 | 120+ | $1,700.75 | $1,647.98 | $52.77 |
| | Patient | Patient | 03/04/2025 | 514 | 120+ | $1,714.73 | $1,585.87 | $128.86 |
| | Patient | Patient | 03/04/2025 | 514 | 120+ | $364.59 | $344.36 | $20.23 |
| | Patient | Patient | 03/04/2025 | 514 | 120+ | $390.21 | $375.73 | $14.48 |
| | Patient | Patient | 03/05/2025 | 513 | 120+ | $50.00 | $0.00 | $50.00 |
| | Patient | Patient | 03/05/2025 | 513 | 120+ | $831.12 | $812.92 | $18.20 |
| | Patient | Patient | 03/05/2025 | 513 | 120+ | $655.89 | $625.54 | $30.35 |
| | Patient | Patient | 03/06/2025 | 512 | 120+ | $477.03 | $475.03 | $2.00 |
| | Patient | Patient | 03/06/2025 | 512 | 120+ | $630.51 | $629.52 | $0.99 |
| | Patient | Patient | 03/06/2025 | 512 | 120+ | $50.00 | $0.00 | $50.00 |
| | Patient | Patient | 03/06/2025 | 512 | 120+ | $359.58 | $0.00 | $359.58 |
| | Patient | Patient | 03/06/2025 | 512 | 120+ | $655.89 | $614.68 | $41.21 |
| | Patient | Patient | 03/06/2025 | 512 | 120+ | $257.13 | $240.28 | $16.85 |
| | Patient | Patient | 03/06/2025 | 512 | 120+ | $515.88 | $503.64 | $12.24 |
| | Patient | Patient | 03/07/2025 | 511 | 120+ | $504.05 | $476.39 | $27.66 |
| | Patient | Patient | 03/07/2025 | 511 | 120+ | $477.03 | $467.03 | $10.00 |
| | Patient | Patient | 03/10/2025 | 508 | 120+ | $2,250.54 | $2,117.84 | $132.70 |
| | Patient | Patient | 03/10/2025 | 508 | 120+ | $326.91 | $311.69 | $15.22 |
| | Patient | Patient | 03/10/2025 | 508 | 120+ | $50.00 | $0.00 | $50.00 |
| | Patient | Patient | 03/10/2025 | 508 | 120+ | $515.88 | $486.48 | $29.40 |
| | Patient | Patient | 03/10/2025 | 508 | 120+ | $1,203.78 | $1,199.51 | $4.27 |
| | Patient | Patient | 03/10/2025 | 508 | 120+ | $50.00 | $0.00 | $50.00 |
| | Patient | Patient | 03/11/2025 | 507 | 120+ | $504.05 | $0.00 | $504.05 |
| | Patient | Patient | 03/11/2025 | 507 | 120+ | $364.59 | $340.79 | $23.80 |
| | Patient | Patient | 03/11/2025 | 507 | 120+ | $519.60 | $42.57 | $477.03 |
| | Patient | Patient | 03/11/2025 | 507 | 120+ | $655.89 | $614.68 | $41.21 |
| | Patient | Patient | 03/11/2025 | 507 | 120+ | $319.92 | $318.92 | $1.00 |
| | Patient | Patient | 03/11/2025 | 507 | 120+ | $4,563.96 | $4,106.09 | $457.87 |
| | Patient | Patient | 03/11/2025 | 507 | 120+ | $364.59 | $363.22 | $1.37 |
| | Patient | Patient | 03/11/2025 | 507 | 120+ | $50.00 | $0.00 | $50.00 |
| | Patient | Patient | 03/11/2025 | 507 | 120+ | $515.88 | $384.66 | $131.22 |
| | Patient | Patient | 03/12/2025 | 506 | 120+ | $321.24 | $311.49 | $9.75 |
| | Patient | Patient | 03/12/2025 | 506 | 120+ | $359.58 | $331.38 | $28.20 |
| | Patient | Patient | 03/13/2025 | 505 | 120+ | $50.00 | $0.00 | $50.00 |
| | Patient | Patient | 03/13/2025 | 505 | 120+ | $477.03 | $445.84 | $31.19 |
| | Patient | Patient | 03/13/2025 | 505 | 120+ | $50.00 | $0.00 | $50.00 |
| | Patient | Patient | 03/13/2025 | 505 | 120+ | $359.58 | $25.00 | $334.58 |
| | Patient | Patient | 03/13/2025 | 505 | 120+ | $3,571.29 | $3,113.21 | $458.08 |
| | Patient | Patient | 03/13/2025 | 505 | 120+ | $50.00 | $0.00 | $50.00 |
| | Patient | Patient | 03/13/2025 | 505 | 120+ | $0.00 | $0.00 | $0.00 |
| | Patient | Patient | 03/13/2025 | 505 | 120+ | $3,571.29 | $3,546.29 | $25.00 |
| | Patient | Patient | 03/17/2025 | 501 | 120+ | $504.05 | $471.43 | $32.62 |
| | Patient | Patient | 03/17/2025 | 501 | 120+ | $655.89 | $620.31 | $35.58 |
| | Patient | Patient | 03/17/2025 | 501 | 120+ | $515.88 | $483.64 | $32.24 |
| | Patient | Patient | 03/17/2025 | 501 | 120+ | $0.00 | $0.00 | $0.00 |
| | Patient | Patient | 03/17/2025 | 501 | 120+ | $515.88 | $3.18 | $512.70 |
| | Patient | Patient | 03/18/2025 | 500 | 120+ | $967.98 | $911.39 | $56.59 |
| | Patient | Patient | 03/18/2025 | 500 | 120+ | $3,146.88 | $3,042.50 | $104.38 |
| | Patient | Patient | 03/18/2025 | 500 | 120+ | $0.00 | $0.00 | $0.00 |
| | Patient | Patient | 03/18/2025 | 500 | 120+ | $257.13 | $240.28 | $16.85 |
| | Patient | Patient | 03/18/2025 | 500 | 120+ | $390.21 | $286.38 | $103.83 |
| | Patient | Patient | 03/18/2025 | 500 | 120+ | $50.00 | $0.00 | $50.00 |
| | Patient | Patient | 03/18/2025 | 500 | 120+ | $364.59 | $339.59 | $25.00 |
| | Patient | Patient | 03/19/2025 | 499 | 120+ | $390.21 | $63.18 | $327.03 |
| | Patient | Patient | 03/19/2025 | 499 | 120+ | $246.54 | $218.34 | $28.20 |
| | Patient | Patient | 03/19/2025 | 499 | 120+ | $2,987.37 | $607.26 | $2,380.11 |
| | Patient | Patient | 03/19/2025 | 499 | 120+ | $100.00 | $0.00 | $100.00 |
| | Patient | Patient | 03/19/2025 | 499 | 120+ | $0.00 | $0.00 | $0.00 |
| | Patient | Patient | 03/20/2025 | 498 | 120+ | $0.00 | $0.00 | $0.00 |
| | Patient | Patient | 03/20/2025 | 498 | 120+ | $0.00 | $0.00 | $0.00 |
| | Patient | Patient | 03/20/2025 | 498 | 120+ | $519.60 | $494.60 | $25.00 |
| | Patient | Patient | 03/24/2025 | 494 | 120+ | $364.59 | $305.98 | $58.61 |
| | Patient | Patient | 03/24/2025 | 494 | 120+ | $257.13 | $244.22 | $12.91 |
| | Patient | Patient | 03/24/2025 | 494 | 120+ | $3,571.29 | $3,531.29 | $40.00 |
| | Patient | Patient | 03/24/2025 | 494 | 120+ | $0.00 | $0.00 | $0.00 |
| | Patient | Patient | 03/24/2025 | 494 | 120+ | $515.88 | $40.00 | $475.88 |
| | Patient | Patient | 03/25/2025 | 493 | 120+ | $321.24 | $239.60 | $81.64 |
| | Patient | Patient | 03/25/2025 | 493 | 120+ | $515.88 | $354.66 | $161.22 |
| | Patient | Patient | 03/25/2025 | 493 | 120+ | $50.00 | $49.93 | $0.07 |
| | Patient | Patient | 03/25/2025 | 493 | 120+ | $364.59 | $344.36 | $20.23 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | Patient | Patient | 03/25/2025 | 493 | 120+ | $300.00 | $0.00 | $300.00 |
| | Patient | Patient | 03/25/2025 | 493 | 120+ | $953.67 | $913.75 | $39.92 |
| | Patient | Patient | 03/25/2025 | 493 | 120+ | $0.00 | $0.00 | $0.00 |
| | Patient | Patient | 03/25/2025 | 493 | 120+ | $50.00 | $0.00 | $50.00 |
| | Patient | Patient | 03/25/2025 | 493 | 120+ | $4,563.96 | $4,188.81 | $375.15 |
| | Patient | Patient | 03/25/2025 | 493 | 120+ | $364.59 | $339.59 | $25.00 |
| | Patient | Patient | 03/25/2025 | 493 | 120+ | $0.00 | $0.00 | $0.00 |
| | Patient | Patient | 03/25/2025 | 493 | 120+ | $471.54 | $448.47 | $23.07 |
| | Patient | Patient | 03/25/2025 | 493 | 120+ | $1,500.00 | $0.00 | $1,500.00 |
| | Patient | Patient | 03/26/2025 | 492 | 120+ | $473.31 | $436.21 | $37.10 |
| | Patient | Patient | 03/26/2025 | 492 | 120+ | $2,987.37 | $2,737.74 | $249.63 |
| | Patient | Patient | 03/26/2025 | 492 | 120+ | $100.00 | $0.00 | $100.00 |
| | Patient | Patient | 03/26/2025 | 492 | 120+ | $515.88 | $354.66 | $161.22 |
| | Patient | Patient | 03/26/2025 | 492 | 120+ | $50.00 | $0.00 | $50.00 |
| | Patient | Patient | 03/27/2025 | 491 | 120+ | $0.00 | $0.00 | $0.00 |
| | Patient | Patient | 03/27/2025 | 491 | 120+ | $515.88 | $495.88 | $20.00 |
| | Patient | Patient | 03/27/2025 | 491 | 120+ | $0.00 | $0.00 | $0.00 |
| | Patient | Patient | 03/27/2025 | 491 | 120+ | $326.91 | $306.47 | $20.44 |
| | Patient | Patient | 03/27/2025 | 491 | 120+ | $390.21 | $296.38 | $93.83 |
| | Patient | Patient | 03/27/2025 | 491 | 120+ | $0.00 | $0.00 | $0.00 |
| | Patient | Patient | 03/28/2025 | 490 | 120+ | $364.59 | $245.61 | $118.98 |
| | Patient | Patient | 03/28/2025 | 490 | 120+ | $724.17 | $717.31 | $6.86 |
| | Patient | Patient | 03/29/2025 | 489 | 120+ | $504.05 | $471.43 | $32.62 |
| | Patient | Patient | 03/31/2025 | 487 | 120+ | $2,787.82 | $2,607.17 | $180.65 |
| | Patient | Patient | 03/31/2025 | 487 | 120+ | $257.13 | $185.52 | $71.61 |
| | Patient | Patient | 03/31/2025 | 487 | 120+ | $3,862.29 | $3,478.46 | $383.83 |
| | Patient | Patient | 03/31/2025 | 487 | 120+ | $50.00 | $3.00 | $47.00 |
| | Patient | Patient | 03/31/2025 | 487 | 120+ | $299.70 | $294.70 | $5.00 |
| | Patient | Patient | 03/31/2025 | 487 | 120+ | $519.60 | $469.60 | $50.00 |
| | Patient | Patient | 03/31/2025 | 487 | 120+ | $519.60 | $517.60 | $2.00 |
| | Patient | Patient | 03/31/2025 | 487 | 120+ | $515.88 | $370.85 | $145.03 |
| | Patient | Patient | 03/31/2025 | 487 | 120+ | $0.00 | $0.00 | $0.00 |
| | Patient | Patient | 03/31/2025 | 487 | 120+ | $519.60 | $474.60 | $45.00 |
| | Patient | Patient | 04/01/2025 | 486 | 120+ | $257.13 | $254.13 | $3.00 |
| | Patient | Patient | 04/01/2025 | 486 | 120+ | $150.00 | $0.00 | $150.00 |
| | Patient | Patient | 04/01/2025 | 486 | 120+ | $364.59 | $247.60 | $116.99 |
| | Patient | Patient | 04/02/2025 | 485 | 120+ | $0.00 | $0.00 | $0.00 |
| | Patient | Patient | 04/02/2025 | 485 | 120+ | $515.88 | $505.88 | $10.00 |
| | Patient | Patient | 04/02/2025 | 485 | 120+ | $259.05 | $236.86 | $22.19 |
| | Patient | Patient | 04/02/2025 | 485 | 120+ | $658.80 | $653.80 | $5.00 |
| | Patient | Patient | 04/02/2025 | 485 | 120+ | $616.71 | $576.71 | $40.00 |
| | Patient | Patient | 04/03/2025 | 484 | 120+ | $473.31 | $446.21 | $27.10 |
| | Patient | Patient | 04/03/2025 | 484 | 120+ | $359.58 | $354.58 | $5.00 |
| | Patient | Patient | 04/03/2025 | 484 | 120+ | $50.00 | $0.00 | $50.00 |
| | Patient | Patient | 04/03/2025 | 484 | 120+ | $310.65 | $243.47 | $67.18 |
| | Patient | Patient | 04/03/2025 | 484 | 120+ | $4,042.83 | $3,790.75 | $252.08 |
| | Patient | Patient | 04/03/2025 | 484 | 120+ | $3,571.29 | $3,545.29 | $26.00 |
| | Patient | Patient | 04/03/2025 | 484 | 120+ | $473.31 | $436.42 | $36.89 |
| | Patient | Patient | 04/04/2025 | 483 | 120+ | $504.05 | $0.00 | $504.05 |
| | Patient | Patient | 04/04/2025 | 483 | 120+ | $477.03 | $475.03 | $2.00 |
| | Patient | Patient | 04/07/2025 | 480 | 120+ | $496.14 | $408.61 | $87.53 |
| | Patient | Patient | 04/07/2025 | 480 | 120+ | $880.05 | $757.58 | $122.47 |
| | Patient | Patient | 04/07/2025 | 480 | 120+ | $50.00 | $0.00 | $50.00 |
| | Patient | Patient | 04/07/2025 | 480 | 120+ | $614.37 | $534.37 | $80.00 |
| | Patient | Patient | 04/07/2025 | 480 | 120+ | $760.65 | $737.58 | $23.07 |
| | Patient | Patient | 04/07/2025 | 480 | 120+ | $50.00 | $0.00 | $50.00 |
| | Patient | Patient | 04/07/2025 | 480 | 120+ | $50.00 | $0.00 | $50.00 |
| | Patient | Patient | 04/07/2025 | 480 | 120+ | $100.00 | $50.00 | $50.00 |
| | Patient | Patient | 04/08/2025 | 479 | 120+ | $100.00 | $0.00 | $100.00 |
| | Patient | Patient | 04/08/2025 | 479 | 120+ | $100.00 | $0.00 | $100.00 |
| | Patient | Patient | 04/08/2025 | 479 | 120+ | $4,928.55 | $4,503.52 | $425.03 |
| | Patient | Patient | 04/08/2025 | 479 | 120+ | $100.00 | $0.00 | $100.00 |
| | Patient | Patient | 04/09/2025 | 478 | 120+ | $1,077.66 | $1,059.46 | $18.20 |
| | Patient | Patient | 04/09/2025 | 478 | 120+ | $14,322.09 | $13,486.85 | $835.24 |
| | Patient | Patient | 04/09/2025 | 478 | 120+ | $21,816.38 | $20,756.66 | $1,059.72 |
| | Patient | Patient | 04/10/2025 | 477 | 120+ | $100.00 | $0.00 | $100.00 |
| | Patient | Patient | 04/10/2025 | 477 | 120+ | $50.00 | $0.00 | $50.00 |
| | Patient | Patient | 04/10/2025 | 477 | 120+ | $0.00 | $0.00 | $0.00 |
| | Patient | Patient | 04/10/2025 | 477 | 120+ | $364.59 | $363.22 | $1.37 |
| | Patient | Patient | 04/10/2025 | 477 | 120+ | $0.00 | $0.00 | $0.00 |
| | Patient | Patient | 04/10/2025 | 477 | 120+ | $50.00 | $0.00 | $50.00 |
| | Patient | Patient | 04/10/2025 | 477 | 120+ | $477.03 | $456.13 | $20.90 |
| | Patient | Patient | 04/10/2025 | 477 | 120+ | $953.67 | $933.75 | $19.92 |
| | Patient | Patient | 04/10/2025 | 477 | 120+ | $159.75 | $15.00 | $144.75 |
| | Patient | Patient | 04/11/2025 | 476 | 120+ | $321.24 | $272.78 | $48.46 |
| | Patient | Patient | 04/11/2025 | 476 | 120+ | $515.88 | $354.66 | $161.22 |
| | Patient | Patient | 04/11/2025 | 476 | 120+ | $364.59 | $340.79 | $23.80 |
| | Patient | Patient | 04/11/2025 | 476 | 120+ | $100.00 | $0.00 | $100.00 |
| | Patient | Patient | 04/11/2025 | 476 | 120+ | $257.13 | $232.13 | $25.00 |
| | Patient | Patient | 04/14/2025 | 473 | 120+ | $512.19 | $467.19 | $45.00 |
| | Patient | Patient | 04/14/2025 | 473 | 120+ | $364.59 | $340.79 | $23.80 |
| | Patient | Patient | 04/14/2025 | 473 | 120+ | $477.03 | $292.55 | $184.48 |
| | Patient | Patient | 04/14/2025 | 473 | 120+ | $515.88 | $483.60 | $32.28 |
| | Patient | Patient | 04/14/2025 | 473 | 120+ | $477.03 | $427.03 | $50.00 |
| | Patient | Patient | 04/15/2025 | 472 | 120+ | $150.00 | $0.00 | $150.00 |
| | Patient | Patient | 04/15/2025 | 472 | 120+ | $326.91 | $311.91 | $15.00 |
| | Patient | Patient | 04/15/2025 | 472 | 120+ | $257.13 | $247.13 | $10.00 |
| | Patient | Patient | 04/15/2025 | 472 | 120+ | $50.00 | $0.00 | $50.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | Patient | Patient | 04/16/2025 | 471 | 120+ | $33,910.92 | $32,237.02 | $1,673.90 |
| | Patient | Patient | 04/16/2025 | 471 | 120+ | $300.00 | $0.00 | $300.00 |
| | Patient | Patient | 04/16/2025 | 471 | 120+ | $831.12 | $804.97 | $26.15 |
| | Patient | Patient | 04/16/2025 | 471 | 120+ | $515.88 | $475.88 | $40.00 |
| | Patient | Patient | 04/16/2025 | 471 | 120+ | $1,549.14 | $1,544.14 | $5.00 |
| | Patient | Patient | 04/16/2025 | 471 | 120+ | $2,987.37 | $2,940.83 | $46.54 |
| | Patient | Patient | 04/17/2025 | 470 | 120+ | $359.58 | $340.75 | $18.83 |
| | Patient | Patient | 04/17/2025 | 470 | 120+ | $150.00 | $0.00 | $150.00 |
| | Patient | Patient | 04/17/2025 | 470 | 120+ | $477.03 | $475.03 | $2.00 |
| | Patient | Patient | 04/17/2025 | 470 | 120+ | $856.29 | $822.90 | $33.39 |
| | Patient | Patient | 04/17/2025 | 470 | 120+ | $50.00 | $0.00 | $50.00 |
| | Patient | Patient | 04/17/2025 | 470 | 120+ | $359.58 | $319.58 | $40.00 |
| | Patient | Patient | 04/17/2025 | 470 | 120+ | $326.91 | $258.71 | $68.20 |
| | Patient | Patient | 04/17/2025 | 470 | 120+ | $3,571.29 | $3,570.29 | $1.00 |
| | Patient | Patient | 04/17/2025 | 470 | 120+ | $3,571.32 | $3,561.32 | $10.00 |
| | Patient | Patient | 04/18/2025 | 469 | 120+ | $6,569.15 | $6,260.58 | $308.57 |
| | Patient | Patient | 04/21/2025 | 466 | 120+ | $364.59 | $236.40 | $128.19 |
| | Patient | Patient | 04/21/2025 | 466 | 120+ | $515.88 | $486.48 | $29.40 |
| | Patient | Patient | 04/21/2025 | 466 | 120+ | $477.03 | $432.03 | $45.00 |
| | Patient | Patient | 04/22/2025 | 465 | 120+ | $50.00 | $0.00 | $50.00 |
| | Patient | Patient | 04/22/2025 | 465 | 120+ | $50.00 | $0.00 | $50.00 |
| | Patient | Patient | 04/22/2025 | 465 | 120+ | $630.51 | $589.23 | $41.28 |
| | Patient | Patient | 04/22/2025 | 465 | 120+ | $549.93 | $509.93 | $40.00 |
| | Patient | Patient | 04/22/2025 | 465 | 120+ | $364.59 | $340.79 | $23.80 |
| | Patient | Patient | 04/22/2025 | 465 | 120+ | $0.00 | $0.00 | $0.00 |
| | Patient | Patient | 04/22/2025 | 465 | 120+ | $400.59 | $387.22 | $13.37 |
| | Patient | Patient | 04/22/2025 | 465 | 120+ | $364.59 | $340.79 | $23.80 |
| | Patient | Patient | 04/22/2025 | 465 | 120+ | $515.88 | $510.88 | $5.00 |
| | Patient | Patient | 04/22/2025 | 465 | 120+ | $3,571.29 | $2,641.33 | $929.96 |
| | Patient | Patient | 04/22/2025 | 465 | 120+ | $515.88 | $465.88 | $50.00 |
| | Patient | Patient | 04/22/2025 | 465 | 120+ | $4,954.71 | $4,534.04 | $420.67 |
| | Patient | Patient | 04/22/2025 | 465 | 120+ | $4,954.71 | $4,534.04 | $420.67 |
| | Patient | Patient | 04/23/2025 | 464 | 120+ | $300.00 | $0.00 | $300.00 |
| | Patient | Patient | 04/23/2025 | 464 | 120+ | $1,077.66 | $1,069.46 | $8.20 |
| | Patient | Patient | 04/23/2025 | 464 | 120+ | $57,987.66 | $57,979.22 | $8.44 |
| | Patient | Patient | 04/23/2025 | 464 | 120+ | $515.88 | $465.88 | $50.00 |
| | Patient | Patient | 04/23/2025 | 464 | 120+ | $15,323.76 | $15,314.81 | $8.95 |
| | Patient | Patient | 04/23/2025 | 464 | 120+ | $655.89 | $614.68 | $41.21 |
| | Patient | Patient | 04/23/2025 | 464 | 120+ | $400.59 | $379.64 | $20.95 |
| | Patient | Patient | 04/24/2025 | 463 | 120+ | $326.91 | $50.00 | $276.91 |
| | Patient | Patient | 04/24/2025 | 463 | 120+ | $300.00 | $0.00 | $300.00 |
| | Patient | Patient | 04/24/2025 | 463 | 120+ | $477.03 | $475.03 | $2.00 |
| | Patient | Patient | 04/24/2025 | 463 | 120+ | $257.13 | $256.13 | $1.00 |
| | Patient | Patient | 04/24/2025 | 463 | 120+ | $696.54 | $673.47 | $23.07 |
| | Patient | Patient | 04/24/2025 | 463 | 120+ | $0.00 | $0.00 | $0.00 |
| | Patient | Patient | 04/24/2025 | 463 | 120+ | $3,571.29 | $3,570.29 | $1.00 |
| | Patient | Patient | 04/24/2025 | 463 | 120+ | $515.88 | $288.43 | $227.45 |
| | Patient | Patient | 04/24/2025 | 463 | 120+ | $831.12 | $804.97 | $26.15 |
| | Patient | Patient | 04/24/2025 | 463 | 120+ | $326.91 | $306.27 | $20.64 |
| | Patient | Patient | 04/28/2025 | 459 | 120+ | $259.05 | $0.00 | $259.05 |
| | Patient | Patient | 04/28/2025 | 459 | 120+ | $50.00 | $0.00 | $50.00 |
| | Patient | Patient | 04/28/2025 | 459 | 120+ | $326.91 | $311.65 | $15.26 |
| | Patient | Patient | 04/28/2025 | 459 | 120+ | $300.00 | $0.00 | $300.00 |
| | Patient | Patient | 04/28/2025 | 459 | 120+ | $287.73 | -$18.61 | $306.34 |
| | Patient | Patient | 04/28/2025 | 459 | 120+ | $407.16 | $383.36 | $23.80 |
| | Patient | Patient | 04/28/2025 | 459 | 120+ | $50.00 | $0.00 | $50.00 |
| | Patient | Patient | 04/28/2025 | 459 | 120+ | $364.59 | $363.22 | $1.37 |
| | Patient | Patient | 04/28/2025 | 459 | 120+ | $515.88 | $483.64 | $32.24 |
| | Patient | Patient | 04/28/2025 | 459 | 120+ | $477.03 | $475.03 | $2.00 |
| | Patient | Patient | 04/28/2025 | 459 | 120+ | $696.54 | $673.47 | $23.07 |
| | Patient | Patient | 04/28/2025 | 459 | 120+ | $515.88 | $364.66 | $151.22 |
| | Patient | Patient | 04/28/2025 | 459 | 120+ | $477.03 | $474.03 | $3.00 |
| | Patient | Patient | 04/29/2025 | 458 | 120+ | $936.15 | $0.00 | $936.15 |
| | Patient | Patient | 04/29/2025 | 458 | 120+ | $6,915.39 | $6,885.02 | $30.37 |
| | Patient | Patient | 04/29/2025 | 458 | 120+ | $407.16 | $387.16 | $20.00 |
| | Patient | Patient | 04/29/2025 | 458 | 120+ | $515.88 | $514.33 | $1.55 |
| | Patient | Patient | 04/29/2025 | 458 | 120+ | $257.13 | $145.30 | $111.83 |
| | Patient | Patient | 04/30/2025 | 457 | 120+ | $0.00 | $0.00 | $0.00 |
| | Patient | Patient | 04/30/2025 | 457 | 120+ | $1,334.79 | $1,316.59 | $18.20 |
| | Patient | Patient | 04/30/2025 | 457 | 120+ | $0.00 | $0.00 | $0.00 |
| | Patient | Patient | 04/30/2025 | 457 | 120+ | $0.00 | $0.00 | $0.00 |
| | Patient | Patient | 04/30/2025 | 457 | 120+ | $2,987.37 | $0.00 | $2,987.37 |
| | Patient | Patient | 05/01/2025 | 456 | 120+ | $364.59 | $329.59 | $35.00 |
| | Patient | Patient | 05/01/2025 | 456 | 120+ | $364.59 | $343.79 | $20.80 |
| | Patient | Patient | 05/01/2025 | 456 | 120+ | $3,571.29 | $3,018.21 | $553.08 |
| | Patient | Patient | 05/02/2025 | 455 | 120+ | $0.00 | $0.00 | $0.00 |
| | Patient | Patient | 05/02/2025 | 455 | 120+ | $512.19 | $462.19 | $50.00 |
| | Patient | Patient | 05/05/2025 | 452 | 120+ | $50.00 | $10.00 | $40.00 |
| | Patient | Patient | 05/05/2025 | 452 | 120+ | $364.59 | $334.59 | $30.00 |
| | Patient | Patient | 05/05/2025 | 452 | 120+ | $326.91 | $301.69 | $25.22 |
| | Patient | Patient | 05/05/2025 | 452 | 120+ | $257.13 | $38.00 | $219.13 |
| | Patient | Patient | 05/05/2025 | 452 | 120+ | $364.59 | $363.99 | $0.60 |
| | Patient | Patient | 05/05/2025 | 452 | 120+ | $50.00 | $37.00 | $13.00 |
| | Patient | Patient | 05/05/2025 | 452 | 120+ | $300.00 | $0.00 | $300.00 |
| | Patient | Patient | 05/06/2025 | 451 | 120+ | $300.00 | $0.00 | $300.00 |
| | Patient | Patient | 05/06/2025 | 451 | 120+ | $50.00 | $0.00 | $50.00 |
| | Patient | Patient | 05/06/2025 | 451 | 120+ | $0.00 | $0.00 | $0.00 |
| | Patient | Patient | 05/06/2025 | 451 | 120+ | $364.59 | $363.22 | $1.37 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | Patient | Patient | 05/06/2025 | 451 | 120+ | $326.91 | $302.14 | $24.77 |
| | Patient | Patient | 05/06/2025 | 451 | 120+ | $0.00 | $0.00 | $0.00 |
| | Patient | Patient | 05/06/2025 | 451 | 120+ | $0.00 | $3.00 | -$3.00 |
| | Patient | Patient | 05/06/2025 | 451 | 120+ | $4,563.96 | $4,106.09 | $457.87 |
| | Patient | Patient | 05/06/2025 | 451 | 120+ | $4,563.96 | $3,787.04 | $776.92 |
| | Patient | Patient | 05/07/2025 | 450 | 120+ | $33,562.68 | $32,220.17 | $1,342.51 |
| | Patient | Patient | 05/07/2025 | 450 | 120+ | $831.12 | $815.12 | $16.00 |
| | Patient | Patient | 05/07/2025 | 450 | 120+ | $515.88 | $477.88 | $38.00 |
| | Patient | Patient | 05/07/2025 | 450 | 120+ | $150.00 | $3.00 | $147.00 |
| | Patient | Patient | 05/07/2025 | 450 | 120+ | $956.94 | $951.94 | $5.00 |
| | Patient | Patient | 05/07/2025 | 450 | 120+ | $326.91 | $291.91 | $35.00 |
| | Patient | Patient | 05/08/2025 | 449 | 120+ | $614.37 | $612.87 | $1.50 |
| | Patient | Patient | 05/08/2025 | 449 | 120+ | $50.00 | $0.00 | $50.00 |
| | Patient | Patient | 05/08/2025 | 449 | 120+ | $477.03 | $472.03 | $5.00 |
| | Patient | Patient | 05/08/2025 | 449 | 120+ | $364.59 | $362.22 | $2.37 |
| | Patient | Patient | 05/08/2025 | 449 | 120+ | $512.19 | $495.86 | $16.33 |
| | Patient | Patient | 05/08/2025 | 449 | 120+ | $515.88 | $393.28 | $122.60 |
| | Patient | Patient | 05/08/2025 | 449 | 120+ | $359.58 | $339.97 | $19.61 |
| | Patient | Patient | 05/08/2025 | 449 | 120+ | $871.77 | $512.19 | $359.58 |
| | Patient | Patient | 05/12/2025 | 445 | 120+ | $364.59 | $364.48 | $0.11 |
| | Patient | Patient | 05/12/2025 | 445 | 120+ | $300.00 | $8.00 | $292.00 |
| | Patient | Patient | 05/12/2025 | 445 | 120+ | $326.91 | $325.91 | $1.00 |
| | Patient | Patient | 05/12/2025 | 445 | 120+ | $50.00 | $0.00 | $50.00 |
| | Patient | Patient | 05/12/2025 | 445 | 120+ | $257.13 | $128.16 | $128.97 |
| | Patient | Patient | 05/12/2025 | 445 | 120+ | $740.04 | $667.51 | $72.53 |
| | Patient | Patient | 05/13/2025 | 444 | 120+ | $69,027.96 | $66,411.43 | $2,616.53 |
| | Patient | Patient | 05/13/2025 | 444 | 120+ | $515.88 | $480.88 | $35.00 |
| | Patient | Patient | 05/13/2025 | 444 | 120+ | $300.00 | $0.00 | $300.00 |
| | Patient | Patient | 05/13/2025 | 444 | 120+ | $50.00 | $0.00 | $50.00 |
| | Patient | Patient | 05/14/2025 | 443 | 120+ | $14,901.12 | $14,897.23 | $3.89 |
| | Patient | Patient | 05/14/2025 | 443 | 120+ | $150.00 | $0.00 | $150.00 |
| | Patient | Patient | 05/14/2025 | 443 | 120+ | $779.34 | $748.96 | $30.38 |
| | Patient | Patient | 05/14/2025 | 443 | 120+ | $21,814.92 | $19,487.25 | $2,327.67 |
| | Patient | Patient | 05/14/2025 | 443 | 120+ | $300.00 | $0.00 | $300.00 |
| | Patient | Patient | 05/14/2025 | 443 | 120+ | $2,057.28 | $1,983.55 | $73.73 |
| | Patient | Patient | 05/14/2025 | 443 | 120+ | $614.37 | $578.34 | $36.03 |
| | Patient | Patient | 05/14/2025 | 443 | 120+ | $1,088.25 | $1,071.93 | $16.32 |
| | Patient | Patient | 05/14/2025 | 443 | 120+ | $300.00 | $0.00 | $300.00 |
| | Patient | Patient | 05/14/2025 | 443 | 120+ | $631.29 | $617.90 | $13.39 |
| | Patient | Patient | 05/15/2025 | 442 | 120+ | $1,534.44 | $1,489.53 | $44.91 |
| | Patient | Patient | 05/15/2025 | 442 | 120+ | $1,088.25 | $1,047.78 | $40.47 |
| | Patient | Patient | 05/15/2025 | 442 | 120+ | $0.00 | $0.00 | $0.00 |
| | Patient | Patient | 05/16/2025 | 441 | 120+ | $0.00 | $0.00 | $0.00 |
| | Patient | Patient | 05/19/2025 | 438 | 120+ | $50.00 | $0.00 | $50.00 |
| | Patient | Patient | 05/19/2025 | 438 | 120+ | $515.88 | $482.76 | $33.12 |
| | Patient | Patient | 05/19/2025 | 438 | 120+ | $512.19 | $502.10 | $10.09 |
| | Patient | Patient | 05/19/2025 | 438 | 120+ | $471.54 | $452.75 | $18.79 |
| | Patient | Patient | 05/19/2025 | 438 | 120+ | $326.91 | $306.47 | $20.44 |
| | Patient | Patient | 05/20/2025 | 437 | 120+ | $515.88 | $477.88 | $38.00 |
| | Patient | Patient | 05/20/2025 | 437 | 120+ | $319.92 | $186.37 | $133.55 |
| | Patient | Patient | 05/20/2025 | 437 | 120+ | $477.03 | $475.03 | $2.00 |
| | Patient | Patient | 05/20/2025 | 437 | 120+ | $630.51 | $258.54 | $371.97 |
| | Patient | Patient | 05/20/2025 | 437 | 120+ | $364.59 | $339.59 | $25.00 |
| | Patient | Patient | 05/20/2025 | 437 | 120+ | $257.13 | $240.28 | $16.85 |
| | Patient | Patient | 05/20/2025 | 437 | 120+ | $4,563.96 | $4,289.83 | $274.13 |
| | Patient | Patient | 05/20/2025 | 437 | 120+ | $880.05 | $817.51 | $62.54 |
| | Patient | Patient | 05/20/2025 | 437 | 120+ | $616.71 | $597.88 | $18.83 |
| | Patient | Patient | 05/20/2025 | 437 | 120+ | $4,563.96 | $4,106.09 | $457.87 |
| | Patient | Patient | 05/20/2025 | 437 | 120+ | $1,708.32 | $1,633.84 | $74.48 |
| | Patient | Patient | 05/20/2025 | 437 | 120+ | $515.88 | $496.48 | $19.40 |
| | Patient | Patient | 05/21/2025 | 436 | 120+ | $66,363.21 | $66,224.32 | $138.89 |
| | Patient | Patient | 05/21/2025 | 436 | 120+ | $50.00 | $0.00 | $50.00 |
| | Patient | Patient | 05/21/2025 | 436 | 120+ | $1,169.84 | $1,123.21 | $46.63 |
| | Patient | Patient | 05/22/2025 | 435 | 120+ | $0.00 | $0.00 | $0.00 |
| | Patient | Patient | 05/22/2025 | 435 | 120+ | $849.18 | $839.18 | $10.00 |
| | Patient | Patient | 05/22/2025 | 435 | 120+ | $0.00 | $0.00 | $0.00 |
| | Patient | Patient | 05/22/2025 | 435 | 120+ | $0.00 | $0.00 | $0.00 |
| | Patient | Patient | 05/22/2025 | 435 | 120+ | $630.51 | $629.52 | $0.99 |
| | Patient | Patient | 05/22/2025 | 435 | 120+ | $3,571.29 | $3,564.71 | $6.58 |
| | Patient | Patient | 05/22/2025 | 435 | 120+ | $50.00 | $0.00 | $50.00 |
| | Patient | Patient | 05/27/2025 | 430 | 120+ | $496.14 | $470.63 | $25.51 |
| | Patient | Patient | 05/27/2025 | 430 | 120+ | $880.05 | $827.58 | $52.47 |
| | Patient | Patient | 05/27/2025 | 430 | 120+ | $50.00 | $0.00 | $50.00 |
| | Patient | Patient | 05/27/2025 | 430 | 120+ | $477.03 | $475.03 | $2.00 |
| | Patient | Patient | 05/27/2025 | 430 | 120+ | $390.21 | $383.89 | $6.32 |
| | Patient | Patient | 05/27/2025 | 430 | 120+ | $150.00 | $0.00 | $150.00 |
| | Patient | Patient | 05/27/2025 | 430 | 120+ | $0.00 | $0.00 | $0.00 |
| | Patient | Patient | 05/27/2025 | 430 | 120+ | $300.00 | $0.00 | $300.00 |
| | Patient | Patient | 05/27/2025 | 430 | 120+ | $50.00 | $0.00 | $50.00 |
| | Patient | Patient | 05/28/2025 | 429 | 120+ | $390.21 | $367.10 | $23.11 |
| | Patient | Patient | 05/28/2025 | 429 | 120+ | $631.29 | $609.45 | $21.84 |
| | Patient | Patient | 05/28/2025 | 429 | 120+ | $515.88 | $477.76 | $38.12 |
| | Patient | Patient | 05/28/2025 | 429 | 120+ | $515.88 | $465.88 | $50.00 |
| | Patient | Patient | 05/29/2025 | 428 | 120+ | $50.00 | $0.00 | $50.00 |
| | Patient | Patient | 05/29/2025 | 428 | 120+ | $519.60 | $516.60 | $3.00 |
| | Patient | Patient | 05/29/2025 | 428 | 120+ | $257.13 | $256.28 | $0.85 |
| | Patient | Patient | 05/29/2025 | 428 | 120+ | $515.88 | $432.70 | $83.18 |
| | Patient | Patient | 05/29/2025 | 428 | 120+ | $300.00 | $0.00 | $300.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | Patient | Patient | 05/29/2025 | 428 | 120+ | $50.00 | $0.00 | $50.00 |
| | Patient | Patient | 05/30/2025 | 427 | 120+ | $346.74 | $343.67 | $3.07 |
| | Patient | Patient | 05/30/2025 | 427 | 120+ | $5,697.12 | $5,674.12 | $23.00 |
| | Patient | Patient | 05/30/2025 | 427 | 120+ | $505.35 | $0.00 | $505.35 |
| | Patient | Patient | 05/30/2025 | 427 | 120+ | $364.59 | $50.00 | $314.59 |
| | Patient | Patient | 05/30/2025 | 427 | 120+ | $300.00 | $0.00 | $300.00 |
| | Patient | Patient | 06/02/2025 | 424 | 120+ | $64,472.00 | $64,185.01 | $286.99 |
| | Patient | Patient | 06/02/2025 | 424 | 120+ | $337.00 | $336.14 | $0.86 |
| | Patient | Patient | 06/02/2025 | 424 | 120+ | $476.00 | $467.36 | $8.64 |
| | Patient | Patient | 06/02/2025 | 424 | 120+ | $50.00 | $0.00 | $50.00 |
| | Patient | Patient | 06/03/2025 | 423 | 120+ | $624.00 | $622.00 | $2.00 |
| | Patient | Patient | 06/03/2025 | 423 | 120+ | $1,109.00 | $1,039.00 | $70.00 |
| | Patient | Patient | 06/03/2025 | 423 | 120+ | $337.00 | $335.14 | $1.86 |
| | Patient | Patient | 06/03/2025 | 423 | 120+ | $337.00 | $322.68 | $14.32 |
| | Patient | Patient | 06/03/2025 | 423 | 120+ | $337.00 | $336.00 | $1.00 |
| | Patient | Patient | 06/04/2025 | 422 | 120+ | $5,483.00 | $5,351.70 | $131.30 |
| | Patient | Patient | 06/04/2025 | 422 | 120+ | $5,483.00 | $5,258.87 | $224.13 |
| | Patient | Patient | 06/04/2025 | 422 | 120+ | $495.00 | $480.52 | $14.48 |
| | Patient | Patient | 06/04/2025 | 422 | 120+ | $413.00 | $407.04 | $5.96 |
| | Patient | Patient | 06/04/2025 | 422 | 120+ | $4,230.00 | $4,018.49 | $211.51 |
| | Patient | Patient | 06/04/2025 | 422 | 120+ | $50.00 | $0.00 | $50.00 |
| | Patient | Patient | 06/04/2025 | 422 | 120+ | $685.00 | $665.08 | $19.92 |
| | Patient | Patient | 06/04/2025 | 422 | 120+ | $645.00 | $483.78 | $161.22 |
| | Patient | Patient | 06/05/2025 | 421 | 120+ | $413.00 | $344.80 | $68.20 |
| | Patient | Patient | 06/05/2025 | 421 | 120+ | $408.00 | $399.28 | $8.72 |
| | Patient | Patient | 06/05/2025 | 421 | 120+ | $476.00 | $473.63 | $2.37 |
| | Patient | Patient | 06/05/2025 | 421 | 120+ | $645.00 | $605.60 | $39.40 |
| | Patient | Patient | 06/09/2025 | 417 | 120+ | $444.00 | $440.93 | $3.07 |
| | Patient | Patient | 06/09/2025 | 417 | 120+ | $0.00 | $0.00 | $0.00 |
| | Patient | Patient | 06/09/2025 | 417 | 120+ | $100.00 | $0.00 | $100.00 |
| | Patient | Patient | 06/09/2025 | 417 | 120+ | $1,109.00 | $1,065.11 | $43.89 |
| | Patient | Patient | 06/09/2025 | 417 | 120+ | $337.00 | $335.14 | $1.86 |
| | Patient | Patient | 06/09/2025 | 417 | 120+ | $413.00 | $339.80 | $73.20 |
| | Patient | Patient | 06/10/2025 | 416 | 120+ | $3,419.00 | $3,303.60 | $115.40 |
| | Patient | Patient | 06/10/2025 | 416 | 120+ | $476.00 | $475.00 | $1.00 |
| | Patient | Patient | 06/10/2025 | 416 | 120+ | $476.00 | $472.40 | $3.60 |
| | Patient | Patient | 06/10/2025 | 416 | 120+ | $495.00 | $488.54 | $6.46 |
| | Patient | Patient | 06/10/2025 | 416 | 120+ | $50.00 | $20.00 | $30.00 |
| | Patient | Patient | 06/10/2025 | 416 | 120+ | $337.00 | $335.00 | $2.00 |
| | Patient | Patient | 06/11/2025 | 415 | 120+ | $100.00 | $0.00 | $100.00 |
| | Patient | Patient | 06/11/2025 | 415 | 120+ | $50.00 | $0.00 | $50.00 |
| | Patient | Patient | 06/11/2025 | 415 | 120+ | $809.00 | $794.39 | $14.61 |
| | Patient | Patient | 06/11/2025 | 415 | 120+ | $1,109.00 | $1,104.00 | $5.00 |
| | Patient | Patient | 06/12/2025 | 414 | 120+ | $206.00 | $197.23 | $8.77 |
| | Patient | Patient | 06/12/2025 | 414 | 120+ | $826.00 | $762.55 | $63.45 |
| | Patient | Patient | 06/12/2025 | 414 | 120+ | $50.00 | $0.00 | $50.00 |
| | Patient | Patient | 06/12/2025 | 414 | 120+ | $50.00 | $0.00 | $50.00 |
| | Patient | Patient | 06/12/2025 | 414 | 120+ | $4,510.00 | $50.00 | $4,460.00 |
| | Patient | Patient | 06/12/2025 | 414 | 120+ | $100.00 | $0.00 | $100.00 |
| | Patient | Patient | 06/13/2025 | 413 | 120+ | $50.00 | $0.00 | $50.00 |
| | Patient | Patient | 06/13/2025 | 413 | 120+ | $476.00 | $451.00 | $25.00 |
| | Patient | Patient | 06/14/2025 | 412 | 120+ | $444.00 | $440.93 | $3.07 |
| | Patient | Patient | 06/15/2025 | 411 | 120+ | $444.00 | $440.93 | $3.07 |
| | Patient | Patient | 06/16/2025 | 410 | 120+ | $3,419.00 | $3,303.60 | $115.40 |
| | Patient | Patient | 06/16/2025 | 410 | 120+ | $3,612.00 | $3,562.00 | $50.00 |
| | Patient | Patient | 06/16/2025 | 410 | 120+ | $100.00 | $67.80 | $32.20 |
| | Patient | Patient | 06/16/2025 | 410 | 120+ | $0.00 | $0.00 | $0.00 |
| | Patient | Patient | 06/16/2025 | 410 | 120+ | $413.00 | $412.36 | $0.64 |
| | Patient | Patient | 06/16/2025 | 410 | 120+ | $348.00 | $324.93 | $23.07 |
| | Patient | Patient | 06/16/2025 | 410 | 120+ | $780.00 | $774.01 | $5.99 |
| | Patient | Patient | 06/16/2025 | 410 | 120+ | $624.00 | $614.00 | $10.00 |
| | Patient | Patient | 06/16/2025 | 410 | 120+ | $50.00 | $0.00 | $50.00 |
| | Patient | Patient | 06/17/2025 | 409 | 120+ | $0.00 | $0.00 | $0.00 |
| | Patient | Patient | 06/17/2025 | 409 | 120+ | $0.00 | $10.00 | -$10.00 |
| | Patient | Patient | 06/17/2025 | 409 | 120+ | $50.00 | $0.00 | $50.00 |
| | Patient | Patient | 06/17/2025 | 409 | 120+ | $5,483.00 | $5,098.94 | $384.06 |
| | Patient | Patient | 06/17/2025 | 409 | 120+ | $780.00 | $758.32 | $21.68 |
| | Patient | Patient | 06/18/2025 | 408 | 120+ | $83.00 | $65.36 | $17.64 |
| | Patient | Patient | 06/18/2025 | 408 | 120+ | $507.00 | $486.05 | $20.95 |
| | Patient | Patient | 06/18/2025 | 408 | 120+ | $7,965.00 | $7,678.60 | $286.40 |
| | Patient | Patient | 06/20/2025 | 406 | 120+ | $5,483.00 | $5,127.84 | $355.16 |
| | Patient | Patient | 06/20/2025 | 406 | 120+ | $400.00 | $0.00 | $400.00 |
| | Patient | Patient | 06/20/2025 | 406 | 120+ | $652.00 | $650.00 | $2.00 |
| | Patient | Patient | 06/23/2025 | 403 | 120+ | $444.00 | $421.81 | $22.19 |
| | Patient | Patient | 06/23/2025 | 403 | 120+ | $444.00 | $439.93 | $4.07 |
| | Patient | Patient | 06/23/2025 | 403 | 120+ | $652.00 | $600.29 | $51.71 |
| | Patient | Patient | 06/23/2025 | 403 | 120+ | $624.00 | $621.00 | $3.00 |
| | Patient | Patient | 06/23/2025 | 403 | 120+ | $476.00 | $475.00 | $1.00 |
| | Patient | Patient | 06/23/2025 | 403 | 120+ | $826.00 | $825.01 | $0.99 |
| | Patient | Patient | 06/24/2025 | 402 | 120+ | $1,454.00 | $1,391.39 | $62.61 |
| | Patient | Patient | 06/24/2025 | 402 | 120+ | $682.00 | $673.08 | $8.92 |
| | Patient | Patient | 06/24/2025 | 402 | 120+ | $337.00 | $332.91 | $4.09 |
| | Patient | Patient | 06/24/2025 | 402 | 120+ | $50.00 | $0.00 | $50.00 |
| | Patient | Patient | 06/25/2025 | 401 | 120+ | $337.00 | $335.14 | $1.86 |
| | Patient | Patient | 06/26/2025 | 400 | 120+ | $476.00 | $452.37 | $23.63 |
| | Patient | Patient | 06/26/2025 | 400 | 120+ | $50.00 | $0.00 | $50.00 |
| | Patient | Patient | 06/26/2025 | 400 | 120+ | $879.00 | $150.00 | $729.00 |
| | Patient | Patient | 06/26/2025 | 400 | 120+ | $83.00 | $82.88 | $0.12 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | Patient | Patient | 06/26/2025 | 400 | 120+ | $50.00 | $40.00 | $10.00 |
| | Patient | Patient | 06/26/2025 | 400 | 120+ | $337.00 | $320.15 | $16.85 |
| | Patient | Patient | 06/26/2025 | 400 | 120+ | $0.00 | $0.00 | $0.00 |
| | Patient | Patient | 06/27/2025 | 399 | 120+ | $337.00 | $322.00 | $15.00 |
| | Patient | Patient | 06/27/2025 | 399 | 120+ | $337.00 | $320.15 | $16.85 |
| | Patient | Patient | 06/30/2025 | 396 | 120+ | $50.00 | $0.00 | $50.00 |
| | Patient | Patient | 06/30/2025 | 396 | 120+ | $826.00 | $622.03 | $203.97 |
| | Patient | Patient | 06/30/2025 | 396 | 120+ | $476.00 | $475.30 | $0.70 |
| | Patient | Patient | 07/01/2025 | 395 | 120+ | $624.00 | $592.81 | $31.19 |
| | Patient | Patient | 07/01/2025 | 395 | 120+ | $100.00 | $0.00 | $100.00 |
| | Patient | Patient | 07/01/2025 | 395 | 120+ | $476.00 | $446.00 | $30.00 |
| | Patient | Patient | 07/01/2025 | 395 | 120+ | $390.00 | $389.00 | $1.00 |
| | Patient | Patient | 07/01/2025 | 395 | 120+ | $5,483.00 | $5,468.00 | $15.00 |
| | Patient | Patient | 07/01/2025 | 395 | 120+ | $413.00 | $213.00 | $200.00 |
| | Patient | Patient | 07/02/2025 | 394 | 120+ | $1,838.00 | $1,828.00 | $10.00 |
| | Patient | Patient | 07/02/2025 | 394 | 120+ | $408.00 | $393.04 | $14.96 |
| | Patient | Patient | 07/02/2025 | 394 | 120+ | $31,065.00 | $29,637.03 | $1,427.97 |
| | Patient | Patient | 07/03/2025 | 393 | 120+ | $50.00 | $0.00 | $50.00 |
| | Patient | Patient | 07/03/2025 | 393 | 120+ | $645.00 | $405.55 | $239.45 |
| | Patient | Patient | 07/03/2025 | 393 | 120+ | $1,413.00 | $1,378.00 | $35.00 |
| | Patient | Patient | 07/03/2025 | 393 | 120+ | $206.00 | $201.41 | $4.59 |
| | Patient | Patient | 07/07/2025 | 389 | 120+ | $413.00 | $411.78 | $1.22 |
| | Patient | Patient | 07/07/2025 | 389 | 120+ | $645.00 | $518.78 | $126.22 |
| | Patient | Patient | 07/07/2025 | 389 | 120+ | $645.00 | $635.00 | $10.00 |
| | Patient | Patient | 07/08/2025 | 388 | 120+ | $476.00 | $446.00 | $30.00 |
| | Patient | Patient | 07/08/2025 | 388 | 120+ | $337.00 | $0.00 | $337.00 |
| | Patient | Patient | 07/08/2025 | 388 | 120+ | $50.00 | $0.00 | $50.00 |
| | Patient | Patient | 07/08/2025 | 388 | 120+ | $50.00 | $0.00 | $50.00 |
| | Patient | Patient | 07/09/2025 | 387 | 120+ | $100.00 | $0.00 | $100.00 |
| | Patient | Patient | 07/09/2025 | 387 | 120+ | $476.00 | $466.00 | $10.00 |
| | Patient | Patient | 07/09/2025 | 387 | 120+ | $645.00 | $635.00 | $10.00 |
| | Patient | Patient | 07/09/2025 | 387 | 120+ | $972.00 | $970.00 | $2.00 |
| | Patient | Patient | 07/09/2025 | 387 | 120+ | $4,608.00 | $0.00 | $4,608.00 |
| | Patient | Patient | 07/10/2025 | 386 | 120+ | $50.00 | $11.80 | $38.20 |
| | Patient | Patient | 07/10/2025 | 386 | 120+ | $1,413.00 | $1,403.00 | $10.00 |
| | Patient | Patient | 07/10/2025 | 386 | 120+ | $937.00 | $936.90 | $0.10 |
| | Patient | Patient | 07/10/2025 | 386 | 120+ | $624.00 | $579.00 | $45.00 |
| | Patient | Patient | 07/10/2025 | 386 | 120+ | $645.00 | $630.00 | $15.00 |
| | Patient | Patient | 07/10/2025 | 386 | 120+ | $476.00 | $431.00 | $45.00 |
| | Patient | Patient | 07/10/2025 | 386 | 120+ | $4,230.00 | $3,909.48 | $320.52 |
| | Patient | Patient | 07/10/2025 | 386 | 120+ | $607.00 | $592.80 | $14.20 |
| | Patient | Patient | 07/10/2025 | 386 | 120+ | $652.00 | $619.38 | $32.62 |
| | Patient | Patient | 07/10/2025 | 386 | 120+ | $1,918.00 | $1,883.00 | $35.00 |
| | Patient | Patient | 07/11/2025 | 385 | 120+ | $476.00 | $475.00 | $1.00 |
| | Patient | Patient | 07/11/2025 | 385 | 120+ | $337.00 | $312.00 | $25.00 |
| | Patient | Patient | 07/13/2025 | 383 | 120+ | $652.00 | $619.38 | $32.62 |
| | Patient | Patient | 07/13/2025 | 383 | 120+ | $444.00 | $421.81 | $22.19 |
| | Patient | Patient | 07/14/2025 | 382 | 120+ | $100.00 | $0.00 | $100.00 |
| | Patient | Patient | 07/14/2025 | 382 | 120+ | $50.00 | $30.00 | $20.00 |
| | Patient | Patient | 07/14/2025 | 382 | 120+ | $2,220.00 | $2,117.78 | $102.22 |
| | Patient | Patient | 07/14/2025 | 382 | 120+ | $328.00 | $293.00 | $35.00 |
| | Patient | Patient | 07/14/2025 | 382 | 120+ | $50.00 | $0.00 | $50.00 |
| | Patient | Patient | 07/14/2025 | 382 | 120+ | $476.00 | $403.34 | $72.66 |
| | Patient | Patient | 07/14/2025 | 382 | 120+ | $337.00 | $326.00 | $11.00 |
| | Patient | Patient | 07/14/2025 | 382 | 120+ | $337.00 | $10.00 | $327.00 |
| | Patient | Patient | 07/15/2025 | 381 | 120+ | $645.00 | $550.00 | $95.00 |
| | Patient | Patient | 07/15/2025 | 381 | 120+ | $50.00 | $0.00 | $50.00 |
| | Patient | Patient | 07/15/2025 | 381 | 120+ | $624.00 | $622.00 | $2.00 |
| | Patient | Patient | 07/15/2025 | 381 | 120+ | $476.00 | $466.00 | $10.00 |
| | Patient | Patient | 07/15/2025 | 381 | 120+ | $780.00 | $680.00 | $100.00 |
| | Patient | Patient | 07/15/2025 | 381 | 120+ | $50.00 | $0.00 | $50.00 |
| | Patient | Patient | 07/15/2025 | 381 | 120+ | $5,483.00 | $5,473.00 | $10.00 |
| | Patient | Patient | 07/15/2025 | 381 | 120+ | $5,689.00 | $5,404.55 | $284.45 |
| | Patient | Patient | 07/16/2025 | 380 | 120+ | $408.00 | $228.61 | $179.39 |
| | Patient | Patient | 07/16/2025 | 380 | 120+ | $1,085.00 | $1,021.78 | $63.22 |
| | Patient | Patient | 07/16/2025 | 380 | 120+ | $50.00 | $0.00 | $50.00 |
| | Patient | Patient | 07/16/2025 | 380 | 120+ | $780.00 | $743.97 | $36.03 |
| | Patient | Patient | 07/16/2025 | 380 | 120+ | $337.00 | $322.68 | $14.32 |
| | Patient | Patient | 07/17/2025 | 379 | 120+ | $495.00 | $470.23 | $24.77 |
| | Patient | Patient | 07/17/2025 | 379 | 120+ | $337.00 | $336.00 | $1.00 |
| | Patient | Patient | 07/17/2025 | 379 | 120+ | $328.00 | $298.00 | $30.00 |
| | Patient | Patient | 07/17/2025 | 379 | 120+ | $476.00 | $452.20 | $23.80 |
| | Patient | Patient | 07/17/2025 | 379 | 120+ | $337.00 | $325.68 | $11.32 |
| | Patient | Patient | 07/17/2025 | 379 | 120+ | $50.00 | $0.00 | $50.00 |
| | Patient | Patient | 07/18/2025 | 378 | 120+ | $337.00 | $328.00 | $9.00 |
| | Patient | Patient | 07/19/2025 | 377 | 120+ | $652.00 | $600.29 | $51.71 |
| | Patient | Patient | 07/20/2025 | 376 | 120+ | $444.00 | $421.81 | $22.19 |
| | Patient | Patient | 07/21/2025 | 375 | 120+ | $652.00 | $0.00 | $652.00 |
| | Patient | Patient | 07/21/2025 | 375 | 120+ | $1,837.00 | $1,778.87 | $58.13 |
| | Patient | Patient | 07/21/2025 | 375 | 120+ | $337.00 | $240.17 | $96.83 |
| | Patient | Patient | 07/21/2025 | 375 | 120+ | $337.00 | $336.00 | $1.00 |
| | Patient | Patient | 07/21/2025 | 375 | 120+ | $624.00 | $579.00 | $45.00 |
| | Patient | Patient | 07/21/2025 | 375 | 120+ | $624.00 | $622.00 | $2.00 |
| | Patient | Patient | 07/21/2025 | 375 | 120+ | $50.00 | $0.00 | $50.00 |
| | Patient | Patient | 07/21/2025 | 375 | 120+ | $645.00 | $625.60 | $19.40 |
| | Patient | Patient | 07/21/2025 | 375 | 120+ | $444.00 | $0.00 | $444.00 |
| | Patient | Patient | 07/22/2025 | 374 | 120+ | $50.00 | $0.00 | $50.00 |
| | Patient | Patient | 07/22/2025 | 374 | 120+ | $658.00 | $0.00 | $658.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | Patient | Patient | 07/22/2025 | 374 | 120+ | $658.00 | $526.40 | $131.60 |
| | Patient | Patient | 07/22/2025 | 374 | 120+ | $413.00 | $354.80 | $58.20 |
| | Patient | Patient | 07/22/2025 | 374 | 120+ | $652.00 | $650.00 | $2.00 |
| | Patient | Patient | 07/22/2025 | 374 | 120+ | $337.00 | $287.00 | $50.00 |
| | Patient | Patient | 07/23/2025 | 373 | 120+ | $789.00 | $759.00 | $30.00 |
| | Patient | Patient | 07/23/2025 | 373 | 120+ | $780.00 | $750.00 | $30.00 |
| | Patient | Patient | 07/23/2025 | 373 | 120+ | $9,343.00 | $9,293.00 | $50.00 |
| | Patient | Patient | 07/23/2025 | 373 | 120+ | $0.00 | $0.00 | $0.00 |
| | Patient | Patient | 07/23/2025 | 373 | 120+ | $935.00 | $897.90 | $37.10 |
| | Patient | Patient | 07/23/2025 | 373 | 120+ | $645.00 | $615.60 | $29.40 |
| | Patient | Patient | 07/23/2025 | 373 | 120+ | $50.00 | $0.00 | $50.00 |
| | Patient | Patient | 07/24/2025 | 372 | 120+ | $624.00 | $579.00 | $45.00 |
| | Patient | Patient | 07/24/2025 | 372 | 120+ | $337.00 | $322.68 | $14.32 |
| | Patient | Patient | 07/24/2025 | 372 | 120+ | $645.00 | $595.00 | $50.00 |
| | Patient | Patient | 07/24/2025 | 372 | 120+ | $1,820.00 | $0.00 | $1,820.00 |
| | Patient | Patient | 07/25/2025 | 371 | 120+ | $476.00 | $475.00 | $1.00 |
| | Patient | Patient | 07/25/2025 | 371 | 120+ | $337.00 | $336.00 | $1.00 |
| | Patient | Patient | 07/25/2025 | 371 | 120+ | $337.00 | $332.00 | $5.00 |
| | Patient | Patient | 07/28/2025 | 368 | 120+ | $390.00 | $370.00 | $20.00 |
| | Patient | Patient | 07/28/2025 | 368 | 120+ | $83.00 | $58.00 | $25.00 |
| | Patient | Patient | 07/28/2025 | 368 | 120+ | $645.00 | $589.94 | $55.06 |
| | Patient | Patient | 07/28/2025 | 368 | 120+ | $645.00 | $605.60 | $39.40 |
| | Patient | Patient | 07/29/2025 | 367 | 120+ | $624.00 | $609.00 | $15.00 |
| | Patient | Patient | 07/29/2025 | 367 | 120+ | $50.00 | $0.00 | $50.00 |
| | Patient | Patient | 07/29/2025 | 367 | 120+ | $337.00 | $336.00 | $1.00 |
| | Patient | Patient | 07/29/2025 | 367 | 120+ | $413.00 | $396.54 | $16.46 |
| | Patient | Patient | 07/29/2025 | 367 | 120+ | $50.00 | $0.00 | $50.00 |
| | Patient | Patient | 07/29/2025 | 367 | 120+ | $413.00 | $10.00 | $403.00 |
| | Patient | Patient | 07/29/2025 | 367 | 120+ | $669.00 | $658.91 | $10.09 |
| | Patient | Patient | 07/30/2025 | 366 | 120+ | $645.00 | $493.78 | $151.22 |
| | Patient | Patient | 07/30/2025 | 366 | 120+ | $5,992.00 | $5,991.62 | $0.38 |
| | Patient | Patient | 07/30/2025 | 366 | 120+ | $0.00 | $0.00 | $0.00 |
| | Patient | Patient | 07/31/2025 | 365 | 120+ | $50.00 | $0.00 | $50.00 |
| | Patient | Patient | 07/31/2025 | 365 | 120+ | $100.00 | $0.00 | $100.00 |
| | Patient | Patient | 08/04/2025 | 361 | 120+ | $100.00 | $0.00 | $100.00 |
| | Patient | Patient | 08/04/2025 | 361 | 120+ | $0.00 | $0.00 | $0.00 |
| | Patient | Patient | 08/04/2025 | 361 | 120+ | $337.00 | $322.68 | $14.32 |
| | Patient | Patient | 08/04/2025 | 361 | 120+ | $337.00 | $225.17 | $111.83 |
| | Patient | Patient | 08/04/2025 | 361 | 120+ | $50.00 | $0.00 | $50.00 |
| | Patient | Patient | 08/04/2025 | 361 | 120+ | $645.00 | $565.00 | $80.00 |
| | Patient | Patient | 08/05/2025 | 360 | 120+ | $408.00 | $50.00 | $358.00 |
| | Patient | Patient | 08/05/2025 | 360 | 120+ | $476.00 | $475.00 | $1.00 |
| | Patient | Patient | 08/05/2025 | 360 | 120+ | $1,109.00 | $1,055.58 | $53.42 |
| | Patient | Patient | 08/06/2025 | 359 | 120+ | $534.00 | $504.00 | $30.00 |
| | Patient | Patient | 08/06/2025 | 359 | 120+ | $824.00 | $809.43 | $14.57 |
| | Patient | Patient | 08/06/2025 | 359 | 120+ | $461.00 | $367.78 | $93.22 |
| | Patient | Patient | 08/06/2025 | 359 | 120+ | $50.00 | $0.00 | $50.00 |
| | Patient | Patient | 08/06/2025 | 359 | 120+ | $645.00 | $596.63 | $48.37 |
| | Patient | Patient | 08/07/2025 | 358 | 120+ | $50.00 | $0.00 | $50.00 |
| | Patient | Patient | 08/07/2025 | 358 | 120+ | $476.00 | $461.00 | $15.00 |
| | Patient | Patient | 08/07/2025 | 358 | 120+ | $100.00 | $0.00 | $100.00 |
| | Patient | Patient | 08/08/2025 | 357 | 120+ | $337.00 | $322.68 | $14.32 |
| | Patient | Patient | 08/11/2025 | 354 | 120+ | $6,656.00 | $6,360.76 | $295.24 |
| | Patient | Patient | 08/11/2025 | 354 | 120+ | $6,084.00 | $6,041.00 | $43.00 |
| | Patient | Patient | 08/11/2025 | 354 | 120+ | $50.00 | $0.00 | $50.00 |
| | Patient | Patient | 08/11/2025 | 354 | 120+ | $206.00 | $152.29 | $53.71 |
| | Patient | Patient | 08/11/2025 | 354 | 120+ | $495.00 | $480.52 | $14.48 |
| | Patient | Patient | 08/11/2025 | 354 | 120+ | $476.00 | $466.00 | $10.00 |
| | Patient | Patient | 08/11/2025 | 354 | 120+ | $645.00 | $630.00 | $15.00 |
| | Patient | Patient | 08/12/2025 | 353 | 120+ | $413.00 | $170.00 | $243.00 |
| | Patient | Patient | 08/12/2025 | 353 | 120+ | $337.00 | $312.00 | $25.00 |
| | Patient | Patient | 08/12/2025 | 353 | 120+ | $337.00 | $309.04 | $27.96 |
| | Patient | Patient | 08/12/2025 | 353 | 120+ | $337.00 | $336.00 | $1.00 |
| | Patient | Patient | 08/12/2025 | 353 | 120+ | $337.00 | $336.00 | $1.00 |
| | Patient | Patient | 08/12/2025 | 353 | 120+ | $122.00 | $0.00 | $122.00 |
| | Patient | Patient | 08/12/2025 | 353 | 120+ | $645.00 | $555.00 | $90.00 |
| | Patient | Patient | 08/13/2025 | 352 | 120+ | $408.00 | $328.00 | $80.00 |
| | Patient | Patient | 08/13/2025 | 352 | 120+ | $4,459.00 | $4,154.15 | $304.85 |
| | Patient | Patient | 08/13/2025 | 352 | 120+ | $534.00 | $524.00 | $10.00 |
| | Patient | Patient | 08/13/2025 | 352 | 120+ | $645.00 | $483.78 | $161.22 |
| | Patient | Patient | 08/14/2025 | 351 | 120+ | $100.00 | $0.00 | $100.00 |
| | Patient | Patient | 08/14/2025 | 351 | 120+ | $4,230.00 | $3,935.96 | $294.04 |
| | Patient | Patient | 08/15/2025 | 350 | 120+ | $3,612.00 | $2,987.45 | $624.55 |
| | Patient | Patient | 08/16/2025 | 349 | 120+ | $652.00 | $619.38 | $32.62 |
| | Patient | Patient | 08/18/2025 | 347 | 120+ | $476.00 | $474.00 | $2.00 |
| | Patient | Patient | 08/18/2025 | 347 | 120+ | $337.00 | $336.00 | $1.00 |
| | Patient | Patient | 08/18/2025 | 347 | 120+ | $50.00 | $30.00 | $20.00 |
| | Patient | Patient | 08/18/2025 | 347 | 120+ | $826.00 | $823.01 | $2.99 |
| | Patient | Patient | 08/19/2025 | 346 | 120+ | $645.00 | $595.00 | $50.00 |
| | Patient | Patient | 08/19/2025 | 346 | 120+ | $645.00 | $605.60 | $39.40 |
| | Patient | Patient | 08/19/2025 | 346 | 120+ | $337.00 | $324.00 | $13.00 |
| | Patient | Patient | 08/19/2025 | 346 | 120+ | $122.00 | $107.00 | $15.00 |
| | Patient | Patient | 08/19/2025 | 346 | 120+ | $824.00 | $657.97 | $166.03 |
| | Patient | Patient | 08/20/2025 | 345 | 120+ | $645.00 | $483.78 | $161.22 |
| | Patient | Patient | 08/20/2025 | 345 | 120+ | $50.00 | $0.00 | $50.00 |
| | Patient | Patient | 08/20/2025 | 345 | 120+ | $82,412.00 | $25,824.66 | $56,587.34 |
| | Patient | Patient | 08/20/2025 | 345 | 120+ | $534.00 | $524.00 | $10.00 |
| | Patient | Patient | 08/20/2025 | 345 | 120+ | $100.00 | $0.00 | $100.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | Patient | Patient | 08/20/2025 | 345 | 120+ | $50.00 | $0.00 | $50.00 |
| | Patient | Patient | 08/20/2025 | 345 | 120+ | $1,849.00 | $1,776.70 | $72.30 |
| | Patient | Patient | 08/20/2025 | 345 | 120+ | $645.00 | $495.00 | $150.00 |
| | Patient | Patient | 08/21/2025 | 344 | 120+ | $534.00 | $499.00 | $35.00 |
| | Patient | Patient | 08/21/2025 | 344 | 120+ | $624.00 | $592.81 | $31.19 |
| | Patient | Patient | 08/21/2025 | 344 | 120+ | $337.00 | $299.00 | $38.00 |
| | Patient | Patient | 08/21/2025 | 344 | 120+ | $413.00 | $392.36 | $20.64 |
| | Patient | Patient | 08/21/2025 | 344 | 120+ | $476.00 | $446.00 | $30.00 |
| | Patient | Patient | 08/21/2025 | 344 | 120+ | $645.00 | $612.76 | $32.24 |
| | Patient | Patient | 08/21/2025 | 344 | 120+ | $337.00 | $287.00 | $50.00 |
| | Patient | Patient | 08/22/2025 | 343 | 120+ | $122.00 | $121.88 | $0.12 |
| | Patient | Patient | 08/22/2025 | 343 | 120+ | $337.00 | $334.00 | $3.00 |
| | Patient | Patient | 08/22/2025 | 343 | 120+ | $50.00 | $0.00 | $50.00 |
| | Patient | Patient | 08/22/2025 | 343 | 120+ | $337.00 | $322.68 | $14.32 |
| | Patient | Patient | 08/22/2025 | 343 | 120+ | $83.00 | $65.36 | $17.64 |
| | Patient | Patient | 08/25/2025 | 340 | 120+ | $100.00 | $0.00 | $100.00 |
| | Patient | Patient | 08/25/2025 | 340 | 120+ | $0.00 | $0.00 | $0.00 |
| | Patient | Patient | 08/25/2025 | 340 | 120+ | $645.00 | $624.35 | $20.65 |
| | Patient | Patient | 08/25/2025 | 340 | 120+ | $624.00 | $622.00 | $2.00 |
| | Patient | Patient | 08/25/2025 | 340 | 120+ | $50.00 | $0.00 | $50.00 |
| | Patient | Patient | 08/25/2025 | 340 | 120+ | $413.00 | $316.80 | $96.20 |
| | Patient | Patient | 08/25/2025 | 340 | 120+ | $476.00 | $469.61 | $6.39 |
| | Patient | Patient | 08/25/2025 | 340 | 120+ | $428.00 | $348.00 | $80.00 |
| | Patient | Patient | 08/25/2025 | 340 | 120+ | $0.00 | -$35.00 | $35.00 |
| | Patient | Patient | 08/26/2025 | 339 | 120+ | $624.00 | $622.00 | $2.00 |
| | Patient | Patient | 08/26/2025 | 339 | 120+ | $669.00 | $651.68 | $17.32 |
| | Patient | Patient | 08/26/2025 | 339 | 120+ | $476.00 | $466.00 | $10.00 |
| | Patient | Patient | 08/26/2025 | 339 | 120+ | $645.00 | $570.00 | $75.00 |
| | Patient | Patient | 08/26/2025 | 339 | 120+ | $461.00 | $436.00 | $25.00 |
| | Patient | Patient | 08/26/2025 | 339 | 120+ | $100.00 | $0.00 | $100.00 |
| | Patient | Patient | 08/26/2025 | 339 | 120+ | $476.00 | $475.00 | $1.00 |
| | Patient | Patient | 08/26/2025 | 339 | 120+ | $5,483.00 | $5,098.94 | $384.06 |
| | Patient | Patient | 08/27/2025 | 338 | 120+ | $33,791.00 | $33,443.95 | $347.05 |
| | Patient | Patient | 08/27/2025 | 338 | 120+ | $122.00 | $91.46 | $30.54 |
| | Patient | Patient | 08/27/2025 | 338 | 120+ | $413.00 | $397.78 | $15.22 |
| | Patient | Patient | 08/27/2025 | 338 | 120+ | $408.00 | $393.04 | $14.96 |
| | Patient | Patient | 08/27/2025 | 338 | 120+ | $798.00 | $788.00 | $10.00 |
| | Patient | Patient | 08/27/2025 | 338 | 120+ | $481.00 | $476.00 | $5.00 |
| | Patient | Patient | 08/27/2025 | 338 | 120+ | $495.00 | $480.52 | $14.48 |
| | Patient | Patient | 08/27/2025 | 338 | 120+ | $944.00 | $916.90 | $27.10 |
| | Patient | Patient | 08/27/2025 | 338 | 120+ | $50.00 | $0.00 | $50.00 |
| | Patient | Patient | 08/28/2025 | 337 | 120+ | $206.00 | $181.00 | $25.00 |
| | Patient | Patient | 08/28/2025 | 337 | 120+ | $645.00 | $638.88 | $6.12 |
| | Patient | Patient | 08/28/2025 | 337 | 120+ | $645.00 | $595.00 | $50.00 |
| | Patient | Patient | 08/28/2025 | 337 | 120+ | $476.00 | $455.77 | $20.23 |
| | Patient | Patient | 08/28/2025 | 337 | 120+ | $645.00 | $630.00 | $15.00 |
| | Patient | Patient | 08/29/2025 | 336 | 120+ | $206.00 | $197.94 | $8.06 |
| | Patient | Patient | 09/02/2025 | 332 | 120+ | $645.00 | $600.00 | $45.00 |
| | Patient | Patient | 09/02/2025 | 332 | 120+ | $337.00 | $334.63 | $2.37 |
| | Patient | Patient | 09/02/2025 | 332 | 120+ | $50.00 | $0.00 | $50.00 |
| | Patient | Patient | 09/02/2025 | 332 | 120+ | $645.00 | $612.76 | $32.24 |
| | Patient | Patient | 09/02/2025 | 332 | 120+ | $100.00 | $0.00 | $100.00 |
| | Patient | Patient | 09/03/2025 | 331 | 120+ | $2,579.00 | $2,453.58 | $125.42 |
| | Patient | Patient | 09/03/2025 | 331 | 120+ | $481.00 | $471.00 | $10.00 |
| | Patient | Patient | 09/04/2025 | 330 | 120+ | $624.00 | $622.00 | $2.00 |
| | Patient | Patient | 09/04/2025 | 330 | 120+ | $50.00 | $0.00 | $50.00 |
| | Patient | Patient | 09/04/2025 | 330 | 120+ | $413.00 | $344.80 | $68.20 |
| | Patient | Patient | 09/04/2025 | 330 | 120+ | $5,489.00 | $5,486.00 | $3.00 |
| | Patient | Patient | 09/04/2025 | 330 | 120+ | $627.00 | $599.90 | $27.10 |
| | Patient | Patient | 09/05/2025 | 329 | 120+ | $50.00 | $0.00 | $50.00 |
| | Patient | Patient | 09/05/2025 | 329 | 120+ | $624.00 | $592.81 | $31.19 |
| | Patient | Patient | 09/08/2025 | 326 | 120+ | $2,425.00 | $2,415.51 | $9.49 |
| | Patient | Patient | 09/08/2025 | 326 | 120+ | $337.00 | $336.00 | $1.00 |
| | Patient | Patient | 09/08/2025 | 326 | 120+ | $337.00 | $334.00 | $3.00 |
| | Patient | Patient | 09/09/2025 | 325 | 120+ | $536.00 | $446.00 | $90.00 |
| | Patient | Patient | 09/09/2025 | 325 | 120+ | $50.00 | $0.00 | $50.00 |
| | Patient | Patient | 09/09/2025 | 325 | 120+ | $337.00 | $336.00 | $1.00 |
| | Patient | Patient | 09/09/2025 | 325 | 120+ | $624.00 | $594.00 | $30.00 |
| | Patient | Patient | 09/09/2025 | 325 | 120+ | $337.00 | $225.17 | $111.83 |
| | Patient | Patient | 09/09/2025 | 325 | 120+ | $337.00 | $0.00 | $337.00 |
| | Patient | Patient | 09/09/2025 | 325 | 120+ | $4,230.00 | $4,192.00 | $38.00 |
| | Patient | Patient | 09/10/2025 | 324 | 120+ | $669.00 | $652.68 | $16.32 |
| | Patient | Patient | 09/10/2025 | 324 | 120+ | $50.00 | $0.00 | $50.00 |
| | Patient | Patient | 09/10/2025 | 324 | 120+ | $627.00 | $599.90 | $27.10 |
| | Patient | Patient | 09/10/2025 | 324 | 120+ | $850.00 | $813.86 | $36.14 |
| | Patient | Patient | 09/10/2025 | 324 | 120+ | $481.00 | $471.00 | $10.00 |
| | Patient | Patient | 09/11/2025 | 323 | 120+ | $50.00 | $0.00 | $50.00 |
| | Patient | Patient | 09/11/2025 | 323 | 120+ | $50.00 | $0.00 | $50.00 |
| | Patient | Patient | 09/11/2025 | 323 | 120+ | $100.00 | $0.00 | $100.00 |
| | Patient | Patient | 09/12/2025 | 322 | 120+ | $206.00 | $196.00 | $10.00 |
| | Patient | Patient | 09/12/2025 | 322 | 120+ | $476.00 | $473.00 | $3.00 |
| | Patient | Patient | 09/12/2025 | 322 | 120+ | $476.00 | $461.00 | $15.00 |
| | Patient | Patient | 09/12/2025 | 322 | 120+ | $50.00 | $0.00 | $50.00 |
| | Patient | Patient | 09/15/2025 | 319 | 120+ | $337.00 | $336.00 | $1.00 |
| | Patient | Patient | 09/15/2025 | 319 | 120+ | $408.00 | $403.00 | $5.00 |
| | Patient | Patient | 09/15/2025 | 319 | 120+ | $50.00 | $0.00 | $50.00 |
| | Patient | Patient | 09/15/2025 | 319 | 120+ | $50.00 | $0.00 | $50.00 |
| | Patient | Patient | 09/15/2025 | 319 | 120+ | $0.00 | $0.00 | $0.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | Patient | Patient | 09/15/2025 | 319 | 120+ | $100.00 | $24.28 | $75.72 |
| | Patient | Patient | 09/15/2025 | 319 | 120+ | $50.00 | $0.00 | $50.00 |
| | Patient | Patient | 09/15/2025 | 319 | 120+ | $669.00 | $635.53 | $33.47 |
| | Patient | Patient | 09/16/2025 | 318 | 120+ | $3,450.00 | $3,431.00 | $19.00 |
| | Patient | Patient | 09/16/2025 | 318 | 120+ | $495.00 | $488.68 | $6.32 |
| | Patient | Patient | 09/16/2025 | 318 | 120+ | $50.00 | $0.00 | $50.00 |
| | Patient | Patient | 09/16/2025 | 318 | 120+ | $645.00 | $76.42 | $568.58 |
| | Patient | Patient | 09/17/2025 | 317 | 120+ | $100.00 | $0.00 | $100.00 |
| | Patient | Patient | 09/17/2025 | 317 | 120+ | $408.00 | $323.00 | $85.00 |
| | Patient | Patient | 09/17/2025 | 317 | 120+ | $461.00 | $351.73 | $109.27 |
| | Patient | Patient | 09/17/2025 | 317 | 120+ | $824.00 | $789.00 | $35.00 |
| | Patient | Patient | 09/17/2025 | 317 | 120+ | $461.00 | $442.80 | $18.20 |
| | Patient | Patient | 09/17/2025 | 317 | 120+ | $28,349.00 | $28,324.00 | $25.00 |
| | Patient | Patient | 09/17/2025 | 317 | 120+ | $1,061.00 | $1,021.31 | $39.69 |
| | Patient | Patient | 09/17/2025 | 317 | 120+ | $50.00 | $0.00 | $50.00 |
| | Patient | Patient | 09/17/2025 | 317 | 120+ | $645.00 | $518.78 | $126.22 |
| | Patient | Patient | 09/17/2025 | 317 | 120+ | $481.00 | $471.00 | $10.00 |
| | Patient | Patient | 09/17/2025 | 317 | 120+ | $645.00 | $518.78 | $126.22 |
| | Patient | Patient | 09/17/2025 | 317 | 120+ | $495.00 | $464.74 | $30.26 |
| | Patient | Patient | 09/18/2025 | 316 | 120+ | $50.00 | $0.00 | $50.00 |
| | Patient | Patient | 09/18/2025 | 316 | 120+ | $5,483.00 | $5,473.00 | $10.00 |
| | Patient | Patient | 09/18/2025 | 316 | 120+ | $5,493.00 | $5,107.69 | $385.31 |
| | Patient | Patient | 09/22/2025 | 312 | 120+ | $50.00 | $0.00 | $50.00 |
| | Patient | Patient | 09/22/2025 | 312 | 120+ | $652.00 | $619.38 | $32.62 |
| | Patient | Patient | 09/22/2025 | 312 | 120+ | $652.00 | $619.38 | $32.62 |
| | Patient | Patient | 09/22/2025 | 312 | 120+ | $645.00 | $513.78 | $131.22 |
| | Patient | Patient | 09/22/2025 | 312 | 120+ | $50.00 | $0.00 | $50.00 |
| | Patient | Patient | 09/22/2025 | 312 | 120+ | $50.00 | $0.00 | $50.00 |
| | Patient | Patient | 09/22/2025 | 312 | 120+ | $50.00 | $0.00 | $50.00 |
| | Patient | Patient | 09/23/2025 | 311 | 120+ | $122.00 | $109.31 | $12.69 |
| | Patient | Patient | 09/23/2025 | 311 | 120+ | $669.00 | $651.67 | $17.33 |
| | Patient | Patient | 09/23/2025 | 311 | 120+ | $624.00 | $0.00 | $624.00 |
| | Patient | Patient | 09/23/2025 | 311 | 120+ | $624.00 | $621.00 | $3.00 |
| | Patient | Patient | 09/23/2025 | 311 | 120+ | $645.00 | $147.12 | $497.88 |
| | Patient | Patient | 09/23/2025 | 311 | 120+ | $50.00 | $0.00 | $50.00 |
| | Patient | Patient | 09/23/2025 | 311 | 120+ | $413.00 | $117.21 | $295.79 |
| | Patient | Patient | 09/23/2025 | 311 | 120+ | $476.00 | $451.00 | $25.00 |
| | Patient | Patient | 09/23/2025 | 311 | 120+ | $206.00 | $201.00 | $5.00 |
| | Patient | Patient | 09/24/2025 | 310 | 120+ | $47,215.00 | $47,186.39 | $28.61 |
| | Patient | Patient | 09/24/2025 | 310 | 120+ | $645.00 | $612.72 | $32.28 |
| | Patient | Patient | 09/24/2025 | 310 | 120+ | $100.00 | $0.00 | $100.00 |
| | Patient | Patient | 09/24/2025 | 310 | 120+ | $50.00 | $0.00 | $50.00 |
| | Patient | Patient | 09/24/2025 | 310 | 120+ | $50.00 | $0.00 | $50.00 |
| | Patient | Patient | 09/24/2025 | 310 | 120+ | $3,612.00 | $100.00 | $3,512.00 |
| | Patient | Patient | 09/24/2025 | 310 | 120+ | $645.00 | $615.60 | $29.40 |
| | Patient | Patient | 09/24/2025 | 310 | 120+ | $50.00 | $0.00 | $50.00 |
| | Patient | Patient | 09/25/2025 | 309 | 120+ | $100.00 | $0.00 | $100.00 |
| | Patient | Patient | 09/25/2025 | 309 | 120+ | $798.00 | $150.00 | $648.00 |
| | Patient | Patient | 09/25/2025 | 309 | 120+ | $206.00 | $201.00 | $5.00 |
| | Patient | Patient | 09/25/2025 | 309 | 120+ | $100.00 | $0.00 | $100.00 |
| | Patient | Patient | 09/25/2025 | 309 | 120+ | $624.00 | $622.00 | $2.00 |
| | Patient | Patient | 09/25/2025 | 309 | 120+ | $100.00 | $0.00 | $100.00 |
| | Patient | Patient | 09/26/2025 | 308 | 120+ | $337.00 | $311.00 | $26.00 |
| | Patient | Patient | 09/26/2025 | 308 | 120+ | $122.00 | $97.00 | $25.00 |
| | Patient | Patient | 09/26/2025 | 308 | 120+ | $206.00 | $166.00 | $40.00 |
| | Patient | Patient | 09/29/2025 | 305 | 120+ | $50.00 | $0.00 | $50.00 |
| | Patient | Patient | 09/29/2025 | 305 | 120+ | $50.00 | $0.00 | $50.00 |
| | Patient | Patient | 09/29/2025 | 305 | 120+ | $50.00 | $0.00 | $50.00 |
| | Patient | Patient | 09/30/2025 | 304 | 120+ | $476.00 | $0.00 | $476.00 |
| | Patient | Patient | 09/30/2025 | 304 | 120+ | $100.00 | $0.00 | $100.00 |
| | Patient | Patient | 09/30/2025 | 304 | 120+ | $337.00 | $336.00 | $1.00 |
| | Patient | Patient | 09/30/2025 | 304 | 120+ | $50.00 | $0.00 | $50.00 |
| | Patient | Patient | 10/01/2025 | 303 | 120+ | $408.00 | $383.04 | $24.96 |
| | Patient | Patient | 10/01/2025 | 303 | 120+ | $481.00 | $25.00 | $456.00 |
| | Patient | Patient | 10/01/2025 | 303 | 120+ | $476.00 | $446.00 | $30.00 |
| | Patient | Patient | 10/01/2025 | 303 | 120+ | $50.00 | $0.00 | $50.00 |
| | Patient | Patient | 10/01/2025 | 303 | 120+ | $481.00 | $471.00 | $10.00 |
| | Patient | Patient | 10/01/2025 | 303 | 120+ | $461.00 | $432.80 | $28.20 |
| | Patient | Patient | 10/02/2025 | 302 | 120+ | $0.00 | $15.00 | -$15.00 |
| | Patient | Patient | 10/02/2025 | 302 | 120+ | $495.00 | $440.00 | $55.00 |
| | Patient | Patient | 10/02/2025 | 302 | 120+ | $50.00 | $0.00 | $50.00 |
| | Patient | Patient | 10/02/2025 | 302 | 120+ | $100.00 | $0.00 | $100.00 |
| | Patient | Patient | 10/02/2025 | 302 | 120+ | $50.00 | $0.00 | $50.00 |
| | Patient | Patient | 10/02/2025 | 302 | 120+ | $50.00 | $0.00 | $50.00 |
| | Patient | Patient | 10/02/2025 | 302 | 120+ | $645.00 | $585.00 | $60.00 |
| | Patient | Patient | 10/02/2025 | 302 | 120+ | $83.00 | $65.36 | $17.64 |
| | Patient | Patient | 10/02/2025 | 302 | 120+ | $5,489.00 | $5,449.00 | $40.00 |
| | Patient | Patient | 10/03/2025 | 301 | 120+ | $50.00 | $0.00 | $50.00 |
| | Patient | Patient | 10/06/2025 | 298 | 120+ | $7,926.00 | $2,196.00 | $5,730.00 |
| | Patient | Patient | 10/06/2025 | 298 | 120+ | $50.00 | $0.00 | $50.00 |
| | Patient | Patient | 10/06/2025 | 298 | 120+ | $50.00 | $0.00 | $50.00 |
| | Patient | Patient | 10/07/2025 | 297 | 120+ | $4,230.00 | $3,912.74 | $317.26 |
| | Patient | Patient | 10/08/2025 | 296 | 120+ | $0.00 | $0.00 | $0.00 |
| | Patient | Patient | 10/13/2025 | 291 | 120+ | $50.00 | $0.00 | $50.00 |
| | Patient | Patient | 10/13/2025 | 291 | 120+ | $50.00 | $0.00 | $50.00 |
| | Patient | Patient | 10/13/2025 | 291 | 120+ | $413.00 | $333.00 | $80.00 |
| | Patient | Patient | 10/13/2025 | 291 | 120+ | $495.00 | $415.00 | $80.00 |
| | Patient | Patient | 10/13/2025 | 291 | 120+ | $337.00 | $336.50 | $0.50 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | Patient | Patient | 10/13/2025 | 291 | 120+ | $624.00 | $604.00 | $20.00 |
| | Patient | Patient | 10/13/2025 | 291 | 120+ | $50.00 | $0.00 | $50.00 |
| | Patient | Patient | 10/14/2025 | 290 | 120+ | $206.00 | $201.00 | $5.00 |
| | Patient | Patient | 10/14/2025 | 290 | 120+ | $645.00 | $605.00 | $40.00 |
| | Patient | Patient | 10/14/2025 | 290 | 120+ | $337.00 | $336.00 | $1.00 |
| | Patient | Patient | 10/15/2025 | 289 | 120+ | $0.00 | $0.00 | $0.00 |
| | Patient | Patient | 10/15/2025 | 289 | 120+ | $3,830.00 | $3,805.00 | $25.00 |
| | Patient | Patient | 10/15/2025 | 289 | 120+ | $534.00 | $524.00 | $10.00 |
| | Patient | Patient | 10/15/2025 | 289 | 120+ | $413.00 | $392.36 | $20.64 |
| | Patient | Patient | 10/15/2025 | 289 | 120+ | $481.00 | $25.00 | $456.00 |
| | Patient | Patient | 10/15/2025 | 289 | 120+ | $645.00 | $630.00 | $15.00 |
| | Patient | Patient | 10/16/2025 | 288 | 120+ | $50.00 | $0.00 | $50.00 |
| | Patient | Patient | 10/16/2025 | 288 | 120+ | $495.00 | $480.52 | $14.48 |
| | Patient | Patient | 10/16/2025 | 288 | 120+ | $826.00 | $588.62 | $237.38 |
| | Patient | Patient | 10/16/2025 | 288 | 120+ | $624.00 | $564.00 | $60.00 |
| | Patient | Patient | 10/16/2025 | 288 | 120+ | $337.00 | $322.68 | $14.32 |
| | Patient | Patient | 10/16/2025 | 288 | 120+ | $337.00 | $335.00 | $2.00 |
| | Patient | Patient | 10/16/2025 | 288 | 120+ | $645.00 | $560.00 | $85.00 |
| | Patient | Patient | 10/16/2025 | 288 | 120+ | $337.00 | $322.68 | $14.32 |
| | Patient | Patient | 10/17/2025 | 287 | 120+ | $3,093.00 | $3,090.60 | $2.40 |
| | Patient | Patient | 10/17/2025 | 287 | 120+ | $50.00 | $0.00 | $50.00 |
| | Patient | Patient | 10/17/2025 | 287 | 120+ | $4,450.00 | $4,435.00 | $15.00 |
| | Patient | Patient | 10/20/2025 | 284 | 120+ | $50.00 | $0.00 | $50.00 |
| | Patient | Patient | 10/20/2025 | 284 | 120+ | $645.00 | $644.00 | $1.00 |
| | Patient | Patient | 10/20/2025 | 284 | 120+ | $645.00 | $600.00 | $45.00 |
| | Patient | Patient | 10/20/2025 | 284 | 120+ | $529.00 | $528.00 | $1.00 |
| | Patient | Patient | 10/20/2025 | 284 | 120+ | $100.00 | $0.00 | $100.00 |
| | Patient | Patient | 10/20/2025 | 284 | 120+ | $50.00 | $0.00 | $50.00 |
| | Patient | Patient | 10/20/2025 | 284 | 120+ | $337.00 | $334.00 | $3.00 |
| | Patient | Patient | 10/20/2025 | 284 | 120+ | $337.00 | $334.00 | $3.00 |
| | Patient | Patient | 10/21/2025 | 283 | 120+ | $645.00 | $615.00 | $30.00 |
| | Patient | Patient | 10/21/2025 | 283 | 120+ | $206.00 | $156.00 | $50.00 |
| | Patient | Patient | 10/21/2025 | 283 | 120+ | $476.00 | $475.00 | $1.00 |
| | Patient | Patient | 10/21/2025 | 283 | 120+ | $4,230.00 | $4,192.00 | $38.00 |
| | Patient | Patient | 10/22/2025 | 282 | 120+ | $481.00 | $5.00 | $476.00 |
| | Patient | Patient | 10/22/2025 | 282 | 120+ | $413.00 | $318.00 | $95.00 |
| | Patient | Patient | 10/22/2025 | 282 | 120+ | $100.00 | $0.00 | $100.00 |
| | Patient | Patient | 10/22/2025 | 282 | 120+ | $645.00 | $590.77 | $54.23 |
| | Patient | Patient | 10/22/2025 | 282 | 120+ | $50.00 | $0.00 | $50.00 |
| | Patient | Patient | 10/23/2025 | 281 | 120+ | $408.00 | $313.00 | $95.00 |
| | Patient | Patient | 10/23/2025 | 281 | 120+ | $0.00 | $0.00 | $0.00 |
| | Patient | Patient | 10/23/2025 | 281 | 120+ | $514.00 | $485.62 | $28.38 |
| | Patient | Patient | 10/23/2025 | 281 | 120+ | $879.00 | $837.72 | $41.28 |
| | Patient | Patient | 10/23/2025 | 281 | 120+ | $0.00 | $0.00 | $0.00 |
| | Patient | Patient | 10/23/2025 | 281 | 120+ | $0.00 | $0.00 | $0.00 |
| | Patient | Patient | 10/23/2025 | 281 | 120+ | $5,483.00 | $5,473.00 | $10.00 |
| | Patient | Patient | 10/24/2025 | 280 | 120+ | $0.00 | $0.00 | $0.00 |
| | Patient | Patient | 10/24/2025 | 280 | 120+ | $1,109.00 | $879.00 | $230.00 |
| | Patient | Patient | 10/24/2025 | 280 | 120+ | $0.00 | $0.00 | $0.00 |
| | Patient | Patient | 10/24/2025 | 280 | 120+ | $0.00 | $0.00 | $0.00 |
| | Patient | Patient | 10/24/2025 | 280 | 120+ | $0.00 | $0.00 | $0.00 |
| | Patient | Patient | 10/24/2025 | 280 | 120+ | $0.00 | $0.00 | $0.00 |
| | Patient | Patient | 10/24/2025 | 280 | 120+ | $363.00 | $356.92 | $6.08 |
| | Patient | Patient | 10/24/2025 | 280 | 120+ | $0.00 | $0.00 | $0.00 |
| | Patient | Patient | 10/24/2025 | 280 | 120+ | $0.00 | $0.00 | $0.00 |
| | Patient | Patient | 10/27/2025 | 277 | 120+ | $100.00 | $0.00 | $100.00 |
| | Patient | Patient | 10/27/2025 | 277 | 120+ | $0.00 | $0.00 | $0.00 |
| | Patient | Patient | 10/27/2025 | 277 | 120+ | $0.00 | $0.00 | $0.00 |
| | Patient | Patient | 10/27/2025 | 277 | 120+ | $476.00 | $446.00 | $30.00 |
| | Patient | Patient | 10/27/2025 | 277 | 120+ | $824.00 | $782.79 | $41.21 |
| | Patient | Patient | 10/27/2025 | 277 | 120+ | $645.00 | $635.00 | $10.00 |
| | Patient | Patient | 10/27/2025 | 277 | 120+ | $879.00 | $839.00 | $40.00 |
| | Patient | Patient | 10/27/2025 | 277 | 120+ | $631.00 | $592.42 | $38.58 |
| | Patient | Patient | 10/27/2025 | 277 | 120+ | $413.00 | $375.95 | $37.05 |
| | Patient | Patient | 10/27/2025 | 277 | 120+ | $0.00 | $0.00 | $0.00 |
| | Patient | Patient | 10/28/2025 | 276 | 120+ | $824.00 | $785.02 | $38.98 |
| | Patient | Patient | 10/28/2025 | 276 | 120+ | $476.00 | $475.00 | $1.00 |
| | Patient | Patient | 10/28/2025 | 276 | 120+ | $50.00 | $0.00 | $50.00 |
| | Patient | Patient | 10/29/2025 | 275 | 120+ | $769.00 | $471.00 | $298.00 |
| | Patient | Patient | 10/29/2025 | 275 | 120+ | $100.00 | $0.00 | $100.00 |
| | Patient | Patient | 10/29/2025 | 275 | 120+ | $4,450.00 | $4,420.00 | $30.00 |
| | Patient | Patient | 10/29/2025 | 275 | 120+ | $5,659.00 | $5,262.28 | $396.72 |
| | Patient | Patient | 10/29/2025 | 275 | 120+ | $645.00 | $635.00 | $10.00 |
| | Patient | Patient | 10/30/2025 | 274 | 120+ | $100.00 | $0.00 | $100.00 |
| | Patient | Patient | 10/30/2025 | 274 | 120+ | $494.00 | $487.42 | $6.58 |
| | Patient | Patient | 10/30/2025 | 274 | 120+ | $684.00 | $649.00 | $35.00 |
| | Patient | Patient | 10/30/2025 | 274 | 120+ | $0.00 | $0.00 | $0.00 |
| | Patient | Patient | 11/03/2025 | 270 | 120+ | $50.00 | $0.00 | $50.00 |
| | Patient | Patient | 11/03/2025 | 270 | 120+ | $413.00 | $349.80 | $63.20 |
| | Patient | Patient | 11/03/2025 | 270 | 120+ | $206.00 | $162.14 | $43.86 |
| | Patient | Patient | 11/03/2025 | 270 | 120+ | $837.00 | $807.00 | $30.00 |
| | Patient | Patient | 11/03/2025 | 270 | 120+ | $0.00 | $0.00 | $0.00 |
| | Patient | Patient | 11/03/2025 | 270 | 120+ | $645.00 | $536.85 | $108.15 |
| | Patient | Patient | 11/03/2025 | 270 | 120+ | $50.00 | $0.00 | $50.00 |
| | Patient | Patient | 11/04/2025 | 269 | 120+ | $83.00 | $65.61 | $17.39 |
| | Patient | Patient | 11/04/2025 | 269 | 120+ | $444.00 | $440.93 | $3.07 |
| | Patient | Patient | 11/04/2025 | 269 | 120+ | $100.00 | $0.00 | $100.00 |
| | Patient | Patient | 11/04/2025 | 269 | 120+ | $780.00 | $743.97 | $36.03 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | Patient | Patient | 11/05/2025 | 268 | 120+ | $64,124.00 | $64,044.00 | $80.00 |
| | Patient | Patient | 11/05/2025 | 268 | 120+ | $824.00 | $724.00 | $100.00 |
| | Patient | Patient | 11/05/2025 | 268 | 120+ | $769.00 | $481.00 | $288.00 |
| | Patient | Patient | 11/05/2025 | 268 | 120+ | $392.00 | $362.00 | $30.00 |
| | Patient | Patient | 11/05/2025 | 268 | 120+ | $308.00 | $298.00 | $10.00 |
| | Patient | Patient | 11/05/2025 | 268 | 120+ | $6,189.00 | $6,184.00 | $5.00 |
| | Patient | Patient | 11/05/2025 | 268 | 120+ | $206.00 | $5.00 | $201.00 |
| | Patient | Patient | 11/06/2025 | 267 | 120+ | $529.00 | $528.00 | $1.00 |
| | Patient | Patient | 11/06/2025 | 267 | 120+ | $645.00 | $630.00 | $15.00 |
| | Patient | Patient | 11/06/2025 | 267 | 120+ | $100.00 | $0.00 | $100.00 |
| | Patient | Patient | 11/06/2025 | 267 | 120+ | $624.00 | $413.15 | $210.85 |
| | Patient | Patient | 11/07/2025 | 266 | 120+ | $624.00 | $592.81 | $31.19 |
| | Patient | Patient | 11/10/2025 | 263 | 120+ | $337.00 | $314.63 | $22.37 |
| | Patient | Patient | 11/10/2025 | 263 | 120+ | $413.00 | $392.04 | $20.96 |
| | Patient | Patient | 11/10/2025 | 263 | 120+ | $337.00 | $322.68 | $14.32 |
| | Patient | Patient | 11/10/2025 | 263 | 120+ | $100.00 | $0.00 | $100.00 |
| | Patient | Patient | 11/10/2025 | 263 | 120+ | $4,290.00 | $4,270.00 | $20.00 |
| | Patient | Patient | 11/11/2025 | 262 | 120+ | $529.00 | $524.00 | $5.00 |
| | Patient | Patient | 11/11/2025 | 262 | 120+ | $495.00 | $373.96 | $121.04 |
| | Patient | Patient | 11/11/2025 | 262 | 120+ | $50.00 | $0.00 | $50.00 |
| | Patient | Patient | 11/11/2025 | 262 | 120+ | $645.00 | $594.72 | $50.28 |
| | Patient | Patient | 11/12/2025 | 261 | 120+ | $769.00 | $471.00 | $298.00 |
| | Patient | Patient | 11/12/2025 | 261 | 120+ | $1,332.00 | $1,302.00 | $30.00 |
| | Patient | Patient | 11/12/2025 | 261 | 120+ | $50.00 | $0.00 | $50.00 |
| | Patient | Patient | 11/12/2025 | 261 | 120+ | $376.00 | $371.00 | $5.00 |
| | Patient | Patient | 11/12/2025 | 261 | 120+ | $1,353.00 | $1,145.00 | $208.00 |
| | Patient | Patient | 11/12/2025 | 261 | 120+ | $798.00 | $779.80 | $18.20 |
| | Patient | Patient | 11/13/2025 | 260 | 120+ | $50.00 | $0.00 | $50.00 |
| | Patient | Patient | 11/13/2025 | 260 | 120+ | $5,483.00 | $5,443.00 | $40.00 |
| | Patient | Patient | 11/14/2025 | 259 | 120+ | $83.00 | $77.89 | $5.11 |
| | Patient | Patient | 11/17/2025 | 256 | 120+ | $5,241.00 | $5,100.98 | $140.02 |
| | Patient | Patient | 11/17/2025 | 256 | 120+ | $50.00 | $0.00 | $50.00 |
| | Patient | Patient | 11/17/2025 | 256 | 120+ | $1,109.00 | $1,050.22 | $58.78 |
| | Patient | Patient | 11/17/2025 | 256 | 120+ | $476.00 | $455.77 | $20.23 |
| | Patient | Patient | 11/18/2025 | 255 | 120+ | $50.00 | $0.00 | $50.00 |
| | Patient | Patient | 11/18/2025 | 255 | 120+ | $4,230.00 | $4,215.22 | $14.78 |
| | Patient | Patient | 11/18/2025 | 255 | 120+ | $4,450.00 | $4,412.00 | $38.00 |
| | Patient | Patient | 11/19/2025 | 254 | 120+ | $14,975.00 | $13,537.02 | $1,437.98 |
| | Patient | Patient | 11/19/2025 | 254 | 120+ | $408.00 | $323.00 | $85.00 |
| | Patient | Patient | 11/19/2025 | 254 | 120+ | $2,691.00 | $2,661.00 | $30.00 |
| | Patient | Patient | 11/19/2025 | 254 | 120+ | $68,964.00 | $67,352.86 | $1,611.14 |
| | Patient | Patient | 11/19/2025 | 254 | 120+ | $3,830.00 | $3,810.00 | $20.00 |
| | Patient | Patient | 11/19/2025 | 254 | 120+ | $645.00 | $630.00 | $15.00 |
| | Patient | Patient | 11/20/2025 | 253 | 120+ | $50.00 | $0.00 | $50.00 |
| | Patient | Patient | 11/20/2025 | 253 | 120+ | $5,791.00 | $5,756.00 | $35.00 |
| | Patient | Patient | 11/21/2025 | 252 | 120+ | $624.00 | $621.00 | $3.00 |
| | Patient | Patient | 11/24/2025 | 249 | 120+ | $0.00 | $0.00 | $0.00 |
| | Patient | Patient | 11/24/2025 | 249 | 120+ | $4,230.00 | $4,156.84 | $73.16 |
| | Patient | Patient | 11/25/2025 | 248 | 120+ | $50.00 | $0.00 | $50.00 |
| | Patient | Patient | 11/25/2025 | 248 | 120+ | $50.00 | $18.79 | $31.21 |
| | Patient | Patient | 11/25/2025 | 248 | 120+ | $337.00 | $336.00 | $1.00 |
| | Patient | Patient | 11/25/2025 | 248 | 120+ | $337.00 | $302.00 | $35.00 |
| | Patient | Patient | 11/25/2025 | 248 | 120+ | $50.00 | $0.00 | $50.00 |
| | Patient | Patient | 11/26/2025 | 247 | 120+ | $769.00 | $471.00 | $298.00 |
| | Patient | Patient | 11/26/2025 | 247 | 120+ | $50.00 | $0.00 | $50.00 |
| | Patient | Patient | 11/26/2025 | 247 | 120+ | $337.00 | $327.00 | $10.00 |
| | Patient | Patient | 11/26/2025 | 247 | 120+ | $363.00 | $356.92 | $6.08 |
| | Patient | Patient | 11/26/2025 | 247 | 120+ | $769.00 | $759.00 | $10.00 |
| | Patient | Patient | 12/01/2025 | 242 | 120+ | $631.00 | $626.00 | $5.00 |
| | Patient | Patient | 12/01/2025 | 242 | 120+ | $50.00 | $43.99 | $6.01 |
| | Patient | Patient | 12/01/2025 | 242 | 120+ | $652.00 | $0.00 | $652.00 |
| | Patient | Patient | 12/01/2025 | 242 | 120+ | $337.00 | $334.63 | $2.37 |
| | Patient | Patient | 12/01/2025 | 242 | 120+ | $337.00 | $150.00 | $187.00 |
| | Patient | Patient | 12/01/2025 | 242 | 120+ | $50.00 | $0.00 | $50.00 |
| | Patient | Patient | 12/01/2025 | 242 | 120+ | $645.00 | $635.00 | $10.00 |
| | Patient | Patient | 12/02/2025 | 241 | 120+ | $408.00 | $383.04 | $24.96 |
| | Patient | Patient | 12/02/2025 | 241 | 120+ | $4,593.00 | $4,588.00 | $5.00 |
| | Patient | Patient | 12/02/2025 | 241 | 120+ | $50.00 | $0.00 | $50.00 |
| | Patient | Patient | 12/02/2025 | 241 | 120+ | $413.00 | $397.78 | $15.22 |
| | Patient | Patient | 12/02/2025 | 241 | 120+ | $476.00 | $475.00 | $1.00 |
| | Patient | Patient | 12/02/2025 | 241 | 120+ | $4,230.00 | $3,935.96 | $294.04 |
| | Patient | Patient | 12/03/2025 | 240 | 120+ | $8,431.00 | $7,872.41 | $558.59 |
| | Patient | Patient | 12/03/2025 | 240 | 120+ | $769.00 | $471.00 | $298.00 |
| | Patient | Patient | 12/03/2025 | 240 | 120+ | $780.00 | $685.00 | $95.00 |
| | Patient | Patient | 12/03/2025 | 240 | 120+ | $3,914.00 | $3,660.04 | $253.96 |
| | Patient | Patient | 12/03/2025 | 240 | 120+ | $645.00 | $635.00 | $10.00 |
| | Patient | Patient | 12/03/2025 | 240 | 120+ | $3,830.00 | $3,072.72 | $757.28 |
| | Patient | Patient | 12/03/2025 | 240 | 120+ | $461.00 | $442.80 | $18.20 |
| | Patient | Patient | 12/04/2025 | 239 | 120+ | $476.00 | $455.77 | $20.23 |
| | Patient | Patient | 12/04/2025 | 239 | 120+ | $50.00 | $0.00 | $50.00 |
| | Patient | Patient | 12/04/2025 | 239 | 120+ | $50.00 | $0.00 | $50.00 |
| | Patient | Patient | 12/04/2025 | 239 | 120+ | $624.00 | $599.00 | $25.00 |
| | Patient | Patient | 12/04/2025 | 239 | 120+ | $932.00 | $907.44 | $24.56 |
| | Patient | Patient | 12/04/2025 | 239 | 120+ | $476.00 | $473.00 | $3.00 |
| | Patient | Patient | 12/04/2025 | 239 | 120+ | $321.00 | $0.00 | $321.00 |
| | Patient | Patient | 12/04/2025 | 239 | 120+ | $337.00 | $231.48 | $105.52 |
| | Patient | Patient | 12/04/2025 | 239 | 120+ | $5,483.00 | $5,098.94 | $384.06 |
| | Patient | Patient | 12/04/2025 | 239 | 120+ | $100.00 | $0.00 | $100.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | Patient | Patient | 12/04/2025 | 239 | 120+ | $514.00 | $502.02 | $11.98 |
| | Patient | Patient | 12/05/2025 | 238 | 120+ | $5,483.00 | $5,208.87 | $274.13 |
| | Patient | Patient | 12/05/2025 | 238 | 120+ | $0.00 | $0.00 | $0.00 |
| | Patient | Patient | 12/05/2025 | 238 | 120+ | $0.00 | $0.00 | $0.00 |
| | Patient | Patient | 12/05/2025 | 238 | 120+ | $50.00 | $0.00 | $50.00 |
| | Patient | Patient | 12/05/2025 | 238 | 120+ | $4,230.00 | $3,958.70 | $271.30 |
| | Patient | Patient | 12/05/2025 | 238 | 120+ | $0.00 | $0.00 | $0.00 |
| | Patient | Patient | 12/05/2025 | 238 | 120+ | $624.00 | $597.49 | $26.51 |
| | Patient | Patient | 12/05/2025 | 238 | 120+ | $0.00 | $0.00 | $0.00 |
| | Patient | Patient | 12/05/2025 | 238 | 120+ | $0.00 | $0.00 | $0.00 |
| | Patient | Patient | 12/05/2025 | 238 | 120+ | $4,230.00 | $3,900.93 | $329.07 |
| | Patient | Patient | 12/05/2025 | 238 | 120+ | $4,230.00 | $3,935.96 | $294.04 |
| | Patient | Patient | 12/06/2025 | 237 | 120+ | $652.00 | $0.00 | $652.00 |
| | Patient | Patient | 12/06/2025 | 237 | 120+ | $652.00 | $0.00 | $652.00 |
| | Patient | Patient | 12/08/2025 | 235 | 120+ | $50.00 | $0.00 | $50.00 |
| | Patient | Patient | 12/08/2025 | 235 | 120+ | $645.00 | $597.72 | $47.28 |
| | Patient | Patient | 12/08/2025 | 235 | 120+ | $5,428.00 | $0.00 | $5,428.00 |
| | Patient | Patient | 12/08/2025 | 235 | 120+ | $50.00 | $0.00 | $50.00 |
| | Patient | Patient | 12/08/2025 | 235 | 120+ | $337.00 | $327.00 | $10.00 |
| | Patient | Patient | 12/08/2025 | 235 | 120+ | $624.00 | $592.81 | $31.19 |
| | Patient | Patient | 12/08/2025 | 235 | 120+ | $0.00 | $0.00 | $0.00 |
| | Patient | Patient | 12/08/2025 | 235 | 120+ | $669.00 | $652.68 | $16.32 |
| | Patient | Patient | 12/08/2025 | 235 | 120+ | $100.00 | $0.00 | $100.00 |
| | Patient | Patient | 12/09/2025 | 234 | 120+ | $2,764.00 | $0.00 | $2,764.00 |
| | Patient | Patient | 12/09/2025 | 234 | 120+ | $50.00 | $0.00 | $50.00 |
| | Patient | Patient | 12/10/2025 | 233 | 120+ | $769.00 | $481.00 | $288.00 |
| | Patient | Patient | 12/10/2025 | 233 | 120+ | $5,483.00 | $5,443.00 | $40.00 |
| | Patient | Patient | 12/10/2025 | 233 | 120+ | $0.00 | $0.00 | $0.00 |
| | Patient | Patient | 12/10/2025 | 233 | 120+ | $514.00 | $504.00 | $10.00 |
| | Patient | Patient | 12/10/2025 | 233 | 120+ | $0.00 | $0.00 | $0.00 |
| | Patient | Patient | 12/10/2025 | 233 | 120+ | $645.00 | $588.15 | $56.85 |
| | Patient | Patient | 12/10/2025 | 233 | 120+ | $645.00 | $630.00 | $15.00 |
| | Patient | Patient | 12/10/2025 | 233 | 120+ | $633.00 | $626.42 | $6.58 |
| | Patient | Patient | 12/10/2025 | 233 | 120+ | $50.00 | $0.00 | $50.00 |
| | Patient | Patient | 12/10/2025 | 233 | 120+ | $645.00 | $617.72 | $27.28 |
| | Patient | Patient | 12/10/2025 | 233 | 120+ | $50.00 | $0.00 | $50.00 |
| | Patient | Patient | 12/10/2025 | 233 | 120+ | $4,230.00 | $4,200.00 | $30.00 |
| | Patient | Patient | 12/10/2025 | 233 | 120+ | $645.00 | $612.76 | $32.24 |
| | Patient | Patient | 12/10/2025 | 233 | 120+ | $1,353.00 | $1,145.00 | $208.00 |
| | Patient | Patient | 12/11/2025 | 232 | 120+ | $50.00 | $0.00 | $50.00 |
| | Patient | Patient | 12/11/2025 | 232 | 120+ | $645.00 | $565.00 | $80.00 |
| | Patient | Patient | 12/12/2025 | 231 | 120+ | $0.00 | $0.00 | $0.00 |
| | Patient | Patient | 12/12/2025 | 231 | 120+ | $0.00 | $0.00 | $0.00 |
| | Patient | Patient | 12/12/2025 | 231 | 120+ | $0.00 | $0.00 | $0.00 |
| | Patient | Patient | 12/12/2025 | 231 | 120+ | $0.00 | $0.00 | $0.00 |
| | Patient | Patient | 12/12/2025 | 231 | 120+ | $0.00 | $0.00 | $0.00 |
| | Patient | Patient | 12/15/2025 | 228 | 120+ | $50.00 | $0.00 | $50.00 |
| | Patient | Patient | 12/15/2025 | 228 | 120+ | $645.00 | $545.00 | $100.00 |
| | Patient | Patient | 12/15/2025 | 228 | 120+ | $100.00 | $0.00 | $100.00 |
| | Patient | Patient | 12/15/2025 | 228 | 120+ | $337.00 | $335.63 | $1.37 |
| | Patient | Patient | 12/15/2025 | 228 | 120+ | $100.00 | $0.00 | $100.00 |
| | Patient | Patient | 12/16/2025 | 227 | 120+ | $100.00 | $0.00 | $100.00 |
| | Patient | Patient | 12/16/2025 | 227 | 120+ | $476.00 | $471.24 | $4.76 |
| | Patient | Patient | 12/16/2025 | 227 | 120+ | $337.00 | $336.00 | $1.00 |
| | Patient | Patient | 12/16/2025 | 227 | 120+ | $413.00 | $387.78 | $25.22 |
| | Patient | Patient | 12/16/2025 | 227 | 120+ | $476.00 | $455.77 | $20.23 |
| | Patient | Patient | 12/16/2025 | 227 | 120+ | $308.00 | $296.02 | $11.98 |
| | Patient | Patient | 12/16/2025 | 227 | 120+ | $50.00 | $0.00 | $50.00 |
| | Patient | Patient | 12/16/2025 | 227 | 120+ | $50.00 | $25.00 | $25.00 |
| | Patient | Patient | 12/16/2025 | 227 | 120+ | $50.00 | $0.00 | $50.00 |
| | Patient | Patient | 12/16/2025 | 227 | 120+ | $645.00 | $612.76 | $32.24 |
| | Patient | Patient | 12/17/2025 | 226 | 120+ | $206.00 | $201.00 | $5.00 |
| | Patient | Patient | 12/17/2025 | 226 | 120+ | $1,106.00 | $808.00 | $298.00 |
| | Patient | Patient | 12/17/2025 | 226 | 120+ | $4,230.00 | $15.00 | $4,215.00 |
| | Patient | Patient | 12/17/2025 | 226 | 120+ | $50.00 | $0.00 | $50.00 |
| | Patient | Patient | 12/17/2025 | 226 | 120+ | $514.00 | $500.01 | $13.99 |
| | Patient | Patient | 12/17/2025 | 226 | 120+ | $514.00 | $484.00 | $30.00 |
| | Patient | Patient | 12/18/2025 | 225 | 120+ | $461.00 | $444.56 | $16.44 |
| | Patient | Patient | 12/18/2025 | 225 | 120+ | $100.00 | $0.00 | $100.00 |
| | Patient | Patient | 12/18/2025 | 225 | 120+ | $476.00 | $475.00 | $1.00 |
| | Patient | Patient | 12/18/2025 | 225 | 120+ | $645.00 | $635.00 | $10.00 |
| | Patient | Patient | 12/18/2025 | 225 | 120+ | $50.00 | $0.00 | $50.00 |
| | Patient | Patient | 12/18/2025 | 225 | 120+ | $100.00 | $0.00 | $100.00 |
| | Patient | Patient | 12/18/2025 | 225 | 120+ | $50.00 | $0.00 | $50.00 |
| | Patient | Patient | 12/19/2025 | 224 | 120+ | $0.00 | $0.00 | $0.00 |
| | Patient | Patient | 12/19/2025 | 224 | 120+ | $0.00 | $0.00 | $0.00 |
| | Patient | Patient | 12/19/2025 | 224 | 120+ | $0.00 | $0.00 | $0.00 |
| | Patient | Patient | 12/19/2025 | 224 | 120+ | $0.00 | $0.00 | $0.00 |
| | Patient | Patient | 12/19/2025 | 224 | 120+ | $0.00 | $0.00 | $0.00 |
| | Patient | Patient | 12/19/2025 | 224 | 120+ | $50.00 | $0.00 | $50.00 |
| | Patient | Patient | 12/19/2025 | 224 | 120+ | $4,230.00 | $4,190.00 | $40.00 |
| | Patient | Patient | 12/22/2025 | 221 | 120+ | $652.00 | $619.38 | $32.62 |
| | Patient | Patient | 12/22/2025 | 221 | 120+ | $677.00 | $675.00 | $2.00 |
| | Patient | Patient | 12/22/2025 | 221 | 120+ | $0.00 | $0.00 | $0.00 |
| | Patient | Patient | 12/22/2025 | 221 | 120+ | $0.00 | $0.00 | $0.00 |
| | Patient | Patient | 12/22/2025 | 221 | 120+ | $645.00 | $582.00 | $63.00 |
| | Patient | Patient | 12/22/2025 | 221 | 120+ | $645.00 | $483.78 | $161.22 |
| | Patient | Patient | 12/22/2025 | 221 | 120+ | $476.00 | $461.00 | $15.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | Patient | Patient | 12/22/2025 | 221 | 120+ | $645.00 | $607.00 | $38.00 |
| | Patient | Patient | 12/22/2025 | 221 | 120+ | $624.00 | $614.00 | $10.00 |
| | Patient | Patient | 12/22/2025 | 221 | 120+ | $206.00 | $181.00 | $25.00 |
| | Patient | Patient | 12/22/2025 | 221 | 120+ | $100.00 | $0.00 | $100.00 |
| | Patient | Patient | 12/23/2025 | 220 | 120+ | $6,953.00 | $6,676.67 | $276.33 |
| | Patient | Patient | 12/23/2025 | 220 | 120+ | $476.00 | $455.77 | $20.23 |
| | Patient | Patient | 12/23/2025 | 220 | 120+ | $645.00 | $528.78 | $116.22 |
| | Patient | Patient | 12/23/2025 | 220 | 120+ | $413.00 | $353.00 | $60.00 |
| | Patient | Patient | 12/23/2025 | 220 | 120+ | $781.00 | $0.00 | $781.00 |
| | Patient | Patient | 12/23/2025 | 220 | 120+ | $645.00 | $497.40 | $147.60 |
| | Patient | Patient | 12/24/2025 | 219 | 120+ | $444.00 | $421.81 | $22.19 |
| | Patient | Patient | 12/27/2025 | 216 | 120+ | $444.00 | $0.00 | $444.00 |
| | Patient | Patient | 12/29/2025 | 214 | 120+ | $0.00 | $0.00 | $0.00 |
| | Patient | Patient | 12/29/2025 | 214 | 120+ | $444.00 | $0.00 | $444.00 |
| | Patient | Patient | 12/29/2025 | 214 | 120+ | $0.00 | $0.00 | $0.00 |
| | Patient | Patient | 12/29/2025 | 214 | 120+ | $413.00 | $392.12 | $20.88 |
| | Patient | Patient | 12/29/2025 | 214 | 120+ | $0.00 | $0.00 | $0.00 |
| | Patient | Patient | 12/29/2025 | 214 | 120+ | $0.00 | $0.00 | $0.00 |
| | Patient | Patient | 12/29/2025 | 214 | 120+ | $337.00 | $336.00 | $1.00 |
| | Patient | Patient | 12/29/2025 | 214 | 120+ | $413.00 | $372.65 | $40.35 |
| | Patient | Patient | 12/29/2025 | 214 | 120+ | $0.00 | $0.00 | $0.00 |
| | Patient | Patient | 12/29/2025 | 214 | 120+ | $0.00 | $0.00 | $0.00 |
| | Patient | Patient | 12/29/2025 | 214 | 120+ | $337.00 | $0.00 | $337.00 |
| | Patient | Patient | 12/30/2025 | 213 | 120+ | $495.00 | $478.54 | $16.46 |
| | Patient | Patient | 12/30/2025 | 213 | 120+ | $677.00 | $674.00 | $3.00 |
| | Patient | Patient | 12/30/2025 | 213 | 120+ | $674.00 | $0.00 | $674.00 |
| | Patient | Patient | 12/30/2025 | 213 | 120+ | $413.00 | $397.78 | $15.22 |
| | Patient | Patient | 12/30/2025 | 213 | 120+ | $495.00 | $473.95 | $21.05 |
| | Patient | Patient | 12/30/2025 | 213 | 120+ | $476.00 | $461.00 | $15.00 |
| | Patient | Patient | 12/30/2025 | 213 | 120+ | $4,230.00 | $4,210.00 | $20.00 |
| | Patient | Patient | 12/30/2025 | 213 | 120+ | $50.00 | $0.00 | $50.00 |
| | Patient | Patient | 12/31/2025 | 212 | 120+ | $5,483.00 | $5,088.94 | $394.06 |
| | Patient | Patient | 12/31/2025 | 212 | 120+ | $4,230.00 | $4,220.00 | $10.00 |
| | Patient | Patient | 01/05/2026 | 207 | 120+ | $50.00 | $0.00 | $50.00 |
| | Patient | Patient | 01/05/2026 | 207 | 120+ | $413.00 | $368.00 | $45.00 |
| | Patient | Patient | 01/05/2026 | 207 | 120+ | $413.00 | $381.81 | $31.19 |
| | Patient | Patient | 01/05/2026 | 207 | 120+ | $100.00 | $0.00 | $100.00 |
| | Patient | Patient | 01/06/2026 | 206 | 120+ | $645.00 | $483.78 | $161.22 |
| | Patient | Patient | 01/06/2026 | 206 | 120+ | $645.00 | $635.00 | $10.00 |
| | Patient | Patient | 01/07/2026 | 205 | 120+ | $645.00 | $550.00 | $95.00 |
| | Patient | Patient | 01/07/2026 | 205 | 120+ | $0.00 | $0.00 | $0.00 |
| | Patient | Patient | 01/07/2026 | 205 | 120+ | $0.00 | $0.00 | $0.00 |
| | Patient | Patient | 01/07/2026 | 205 | 120+ | $1,109.00 | $1,074.00 | $35.00 |
| | Patient | Patient | 01/07/2026 | 205 | 120+ | $0.00 | $0.00 | $0.00 |
| | Patient | Patient | 01/07/2026 | 205 | 120+ | $0.00 | $0.00 | $0.00 |
| | Patient | Patient | 01/07/2026 | 205 | 120+ | $0.00 | $0.00 | $0.00 |
| | Patient | Patient | 01/07/2026 | 205 | 120+ | $0.00 | $0.00 | $0.00 |
| | Patient | Patient | 01/07/2026 | 205 | 120+ | $0.00 | $0.00 | $0.00 |
| | Patient | Patient | 01/07/2026 | 205 | 120+ | $413.00 | $383.00 | $30.00 |
| | Patient | Patient | 01/07/2026 | 205 | 120+ | $0.00 | $0.00 | $0.00 |
| | Patient | Patient | 01/07/2026 | 205 | 120+ | $645.00 | $620.00 | $25.00 |
| | Patient | Patient | 01/07/2026 | 205 | 120+ | $0.00 | $0.00 | $0.00 |
| | Patient | Patient | 01/07/2026 | 205 | 120+ | $0.00 | $0.00 | $0.00 |
| | Patient | Patient | 01/07/2026 | 205 | 120+ | $100.00 | $0.00 | $100.00 |
| | Patient | Patient | 01/07/2026 | 205 | 120+ | $0.00 | $0.00 | $0.00 |
| | Patient | Patient | 01/07/2026 | 205 | 120+ | $0.00 | $0.00 | $0.00 |
| | Patient | Patient | 01/07/2026 | 205 | 120+ | $645.00 | $618.78 | $26.22 |
| | Patient | Patient | 01/08/2026 | 204 | 120+ | $495.00 | $464.74 | $30.26 |
| | Patient | Patient | 01/08/2026 | 204 | 120+ | $645.00 | $20.00 | $625.00 |
| | Patient | Patient | 01/08/2026 | 204 | 120+ | $413.00 | $319.80 | $93.20 |
| | Patient | Patient | 01/09/2026 | 203 | 120+ | $0.00 | $0.00 | $0.00 |
| | Patient | Patient | 01/09/2026 | 203 | 120+ | $0.00 | $0.00 | $0.00 |
| | Patient | Patient | 01/09/2026 | 203 | 120+ | $0.00 | $0.00 | $0.00 |
| | Patient | Patient | 01/09/2026 | 203 | 120+ | $0.00 | $0.00 | $0.00 |
| | Patient | Patient | 01/09/2026 | 203 | 120+ | $0.00 | $0.00 | $0.00 |
| | Patient | Patient | 01/09/2026 | 203 | 120+ | $0.00 | $0.00 | $0.00 |
| | Patient | Patient | 01/09/2026 | 203 | 120+ | $0.00 | $0.00 | $0.00 |
| | Patient | Patient | 01/09/2026 | 203 | 120+ | $0.00 | $0.00 | $0.00 |
| | Patient | Patient | 01/09/2026 | 203 | 120+ | $0.00 | $0.00 | $0.00 |
| | Patient | Patient | 01/12/2026 | 200 | 120+ | $780.00 | $746.10 | $33.90 |
| | Patient | Patient | 01/12/2026 | 200 | 120+ | $476.00 | $475.00 | $1.00 |
| | Patient | Patient | 01/12/2026 | 200 | 120+ | $645.00 | $614.46 | $30.54 |
| | Patient | Patient | 01/12/2026 | 200 | 120+ | $624.00 | $621.00 | $3.00 |
| | Patient | Patient | 01/12/2026 | 200 | 120+ | $645.00 | $604.46 | $40.54 |
| | Patient | Patient | 01/12/2026 | 200 | 120+ | $100.00 | $0.00 | $100.00 |
| | Patient | Patient | 01/12/2026 | 200 | 120+ | $476.00 | $451.00 | $25.00 |
| | Patient | Patient | 01/13/2026 | 199 | 120+ | $476.00 | $352.72 | $123.28 |
| | Patient | Patient | 01/13/2026 | 199 | 120+ | $645.00 | $594.13 | $50.87 |
| | Patient | Patient | 01/13/2026 | 199 | 120+ | $1,326.00 | $1,323.00 | $3.00 |
| | Patient | Patient | 01/13/2026 | 199 | 120+ | $0.00 | $0.00 | $0.00 |
| | Patient | Patient | 01/13/2026 | 199 | 120+ | $413.00 | $317.23 | $95.77 |
| | Patient | Patient | 01/13/2026 | 199 | 120+ | $413.00 | $412.00 | $1.00 |
| | Patient | Patient | 01/13/2026 | 199 | 120+ | $826.00 | $803.29 | $22.71 |
| | Patient | Patient | 01/13/2026 | 199 | 120+ | $645.00 | $147.49 | $497.51 |
| | Patient | Patient | 01/13/2026 | 199 | 120+ | $4,230.00 | $4,229.00 | $1.00 |
| | Patient | Patient | 01/13/2026 | 199 | 120+ | $4,230.00 | $4,229.00 | $1.00 |
| | Patient | Patient | 01/13/2026 | 199 | 120+ | $50.00 | $0.00 | $50.00 |
| | Patient | Patient | 01/14/2026 | 198 | 120+ | $1,109.00 | $833.69 | $275.31 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | Patient | Patient | 01/14/2026 | 198 | 120+ | $0.00 | $0.00 | $0.00 |
| | Patient | Patient | 01/14/2026 | 198 | 120+ | $5,483.00 | $5,448.00 | $35.00 |
| | Patient | Patient | 01/14/2026 | 198 | 120+ | $0.00 | $0.00 | $0.00 |
| | Patient | Patient | 01/14/2026 | 198 | 120+ | $0.00 | $0.00 | $0.00 |
| | Patient | Patient | 01/14/2026 | 198 | 120+ | $0.00 | $0.00 | $0.00 |
| | Patient | Patient | 01/14/2026 | 198 | 120+ | $5,483.00 | $5,473.00 | $10.00 |
| | Patient | Patient | 01/14/2026 | 198 | 120+ | $0.00 | $0.00 | $0.00 |
| | Patient | Patient | 01/14/2026 | 198 | 120+ | $100.00 | $0.00 | $100.00 |
| | Patient | Patient | 01/14/2026 | 198 | 120+ | $0.00 | $0.00 | $0.00 |
| | Patient | Patient | 01/14/2026 | 198 | 120+ | $476.00 | $426.00 | $50.00 |
| | Patient | Patient | 01/14/2026 | 198 | 120+ | $0.00 | $0.00 | $0.00 |
| | Patient | Patient | 01/14/2026 | 198 | 120+ | $413.00 | $373.00 | $40.00 |
| | Patient | Patient | 01/14/2026 | 198 | 120+ | $5,483.00 | $5,473.00 | $10.00 |
| | Patient | Patient | 01/14/2026 | 198 | 120+ | $413.00 | $15.00 | $398.00 |
| | Patient | Patient | 01/14/2026 | 198 | 120+ | $5,483.00 | $2,674.42 | $2,808.58 |
| | Patient | Patient | 01/14/2026 | 198 | 120+ | $624.00 | $584.00 | $40.00 |
| | Patient | Patient | 01/14/2026 | 198 | 120+ | $364.59 | $0.00 | $364.59 |
| | Patient | Patient | 01/14/2026 | 198 | 120+ | $476.00 | $401.00 | $75.00 |
| | Patient | Patient | 01/14/2026 | 198 | 120+ | $0.00 | $0.00 | $0.00 |
| | Patient | Patient | 01/14/2026 | 198 | 120+ | $669.00 | $632.24 | $36.76 |
| | Patient | Patient | 01/14/2026 | 198 | 120+ | $645.00 | $585.00 | $60.00 |
| | Patient | Patient | 01/15/2026 | 197 | 120+ | $17,933.00 | $16,521.74 | $1,411.26 |
| | Patient | Patient | 01/15/2026 | 197 | 120+ | $780.00 | $759.53 | $20.47 |
| | Patient | Patient | 01/15/2026 | 197 | 120+ | $708.00 | $673.12 | $34.88 |
| | Patient | Patient | 01/15/2026 | 197 | 120+ | $495.00 | $486.39 | $8.61 |
| | Patient | Patient | 01/15/2026 | 197 | 120+ | $100.00 | $0.00 | $100.00 |
| | Patient | Patient | 01/15/2026 | 197 | 120+ | $1,267.00 | $858.92 | $408.08 |
| | Patient | Patient | 01/16/2026 | 196 | 120+ | $0.00 | $0.00 | $0.00 |
| | Patient | Patient | 01/16/2026 | 196 | 120+ | $0.00 | $0.00 | $0.00 |
| | Patient | Patient | 01/16/2026 | 196 | 120+ | $0.00 | $0.00 | $0.00 |
| | Patient | Patient | 01/16/2026 | 196 | 120+ | $0.00 | $0.00 | $0.00 |
| | Patient | Patient | 01/16/2026 | 196 | 120+ | $0.00 | $0.00 | $0.00 |
| | Patient | Patient | 01/16/2026 | 196 | 120+ | $0.00 | $0.00 | $0.00 |
| | Patient | Patient | 01/20/2026 | 192 | 120+ | $631.00 | $598.22 | $32.78 |
| | Patient | Patient | 01/20/2026 | 192 | 120+ | $1,109.00 | $833.69 | $275.31 |
| | Patient | Patient | 01/20/2026 | 192 | 120+ | $495.00 | $410.00 | $85.00 |
| | Patient | Patient | 01/20/2026 | 192 | 120+ | $50.00 | $0.00 | $50.00 |
| | Patient | Patient | 01/20/2026 | 192 | 120+ | $826.00 | $816.00 | $10.00 |
| | Patient | Patient | 01/20/2026 | 192 | 120+ | $476.00 | $473.00 | $3.00 |
| | Patient | Patient | 01/20/2026 | 192 | 120+ | $100.00 | $0.00 | $100.00 |
| | Patient | Patient | 01/20/2026 | 192 | 120+ | $0.00 | $0.00 | $0.00 |
| | Patient | Patient | 01/20/2026 | 192 | 120+ | $476.00 | $466.00 | $10.00 |
| | Patient | Patient | 01/21/2026 | 191 | 120+ | $476.00 | $456.00 | $20.00 |
| | Patient | Patient | 01/21/2026 | 191 | 120+ | $50.00 | $0.00 | $50.00 |
| | Patient | Patient | 01/21/2026 | 191 | 120+ | $669.00 | $640.95 | $28.05 |
| | Patient | Patient | 01/21/2026 | 191 | 120+ | $100.00 | $0.00 | $100.00 |
| | Patient | Patient | 01/21/2026 | 191 | 120+ | $2,672.00 | $0.00 | $2,672.00 |
| | Patient | Patient | 01/21/2026 | 191 | 120+ | $645.00 | $610.00 | $35.00 |
| | Patient | Patient | 01/21/2026 | 191 | 120+ | $100.00 | $0.00 | $100.00 |
| | Patient | Patient | 01/21/2026 | 191 | 120+ | $0.00 | $0.00 | $0.00 |
| | Patient | Patient | 01/21/2026 | 191 | 120+ | $83.00 | $73.00 | $10.00 |
| | Patient | Patient | 01/22/2026 | 190 | 120+ | $0.00 | $0.00 | $0.00 |
| | Patient | Patient | 01/22/2026 | 190 | 120+ | $645.00 | $50.00 | $595.00 |
| | Patient | Patient | 01/23/2026 | 189 | 120+ | $0.00 | $0.00 | $0.00 |
| | Patient | Patient | 01/23/2026 | 189 | 120+ | $0.00 | $0.00 | $0.00 |
| | Patient | Patient | 01/23/2026 | 189 | 120+ | $0.00 | $0.00 | $0.00 |
| | Patient | Patient | 01/23/2026 | 189 | 120+ | $0.00 | $0.00 | $0.00 |
| | Patient | Patient | 01/23/2026 | 189 | 120+ | $0.00 | $0.00 | $0.00 |
| | Patient | Patient | 01/23/2026 | 189 | 120+ | $0.00 | $0.00 | $0.00 |
| | Patient | Patient | 01/23/2026 | 189 | 120+ | $476.00 | $416.00 | $60.00 |
| | Patient | Patient | 01/23/2026 | 189 | 120+ | $0.00 | $0.00 | $0.00 |
| | Patient | Patient | 01/23/2026 | 189 | 120+ | $0.00 | $0.00 | $0.00 |
| | Patient | Patient | 01/23/2026 | 189 | 120+ | $476.00 | $461.91 | $14.09 |
| | Patient | Patient | 01/23/2026 | 189 | 120+ | $50.00 | $0.00 | $50.00 |
| | Patient | Patient | 01/23/2026 | 189 | 120+ | $476.00 | $437.00 | $39.00 |
| | Patient | Patient | 01/24/2026 | 188 | 120+ | $652.00 | $0.00 | $652.00 |
| | Patient | Patient | 01/24/2026 | 188 | 120+ | $652.00 | $497.13 | $154.87 |
| | Patient | Patient | 01/26/2026 | 186 | 120+ | $100.00 | $0.00 | $100.00 |
| | Patient | Patient | 01/26/2026 | 186 | 120+ | $408.00 | $0.00 | $408.00 |
| | Patient | Patient | 01/26/2026 | 186 | 120+ | $476.00 | $422.60 | $53.40 |
| | Patient | Patient | 01/26/2026 | 186 | 120+ | $677.00 | $674.00 | $3.00 |
| | Patient | Patient | 01/26/2026 | 186 | 120+ | $824.00 | $784.00 | $40.00 |
| | Patient | Patient | 01/26/2026 | 186 | 120+ | $669.00 | $659.00 | $10.00 |
| | Patient | Patient | 01/26/2026 | 186 | 120+ | $476.00 | $455.16 | $20.84 |
| | Patient | Patient | 01/26/2026 | 186 | 120+ | $413.00 | $401.27 | $11.73 |
| | Patient | Patient | 01/26/2026 | 186 | 120+ | $100.00 | $0.00 | $100.00 |
| | Patient | Patient | 01/26/2026 | 186 | 120+ | $645.00 | $585.59 | $59.41 |
| | Patient | Patient | 01/27/2026 | 185 | 120+ | $50.00 | $0.00 | $50.00 |
| | Patient | Patient | 01/27/2026 | 185 | 120+ | $100.00 | $0.00 | $100.00 |
| | Patient | Patient | 01/27/2026 | 185 | 120+ | $624.00 | $621.81 | $2.19 |
| | Patient | Patient | 01/27/2026 | 185 | 120+ | $83.00 | $58.22 | $24.78 |
| | Patient | Patient | 01/27/2026 | 185 | 120+ | $50.00 | $0.00 | $50.00 |
| | Patient | Patient | 01/27/2026 | 185 | 120+ | $0.00 | $0.00 | $0.00 |
| | Patient | Patient | 01/27/2026 | 185 | 120+ | $413.00 | $412.00 | $1.00 |
| | Patient | Patient | 01/27/2026 | 185 | 120+ | $413.00 | $412.00 | $1.00 |
| | Patient | Patient | 01/27/2026 | 185 | 120+ | $4,230.00 | $3,643.43 | $586.57 |
| | Patient | Patient | 01/27/2026 | 185 | 120+ | $645.00 | $605.00 | $40.00 |
| | Patient | Patient | 01/28/2026 | 184 | 120+ | $33,828.00 | $28,102.00 | $5,726.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | Patient | Patient | 01/28/2026 | 184 | 120+ | $624.00 | $623.00 | $1.00 |
| | Patient | Patient | 01/28/2026 | 184 | 120+ | $476.00 | $431.00 | $45.00 |
| | Patient | Patient | 01/28/2026 | 184 | 120+ | $0.00 | $0.00 | $0.00 |
| | Patient | Patient | 01/28/2026 | 184 | 120+ | $1,130.00 | $15.00 | $1,115.00 |
| | Patient | Patient | 01/28/2026 | 184 | 120+ | $0.00 | $0.00 | $0.00 |
| | Patient | Patient | 01/28/2026 | 184 | 120+ | $0.00 | $0.00 | $0.00 |
| | Patient | Patient | 01/28/2026 | 184 | 120+ | $645.00 | $630.00 | $15.00 |
| | Patient | Patient | 01/28/2026 | 184 | 120+ | $0.00 | $0.00 | $0.00 |
| | Patient | Patient | 01/28/2026 | 184 | 120+ | $476.00 | $473.00 | $3.00 |
| | Patient | Patient | 01/28/2026 | 184 | 120+ | $0.00 | $0.00 | $0.00 |
| | Patient | Patient | 01/28/2026 | 184 | 120+ | $476.00 | $348.34 | $127.66 |
| | Patient | Patient | 01/28/2026 | 184 | 120+ | $476.00 | $466.97 | $9.03 |
| | Patient | Patient | 01/28/2026 | 184 | 120+ | $645.00 | $512.48 | $132.52 |
| | Patient | Patient | 01/28/2026 | 184 | 120+ | $6,320.00 | $5,993.13 | $326.87 |
| | Patient | Patient | 01/29/2026 | 183 | 120+ | $5,938.00 | $5,734.05 | $203.95 |
| | Patient | Patient | 01/29/2026 | 183 | 120+ | $495.00 | $50.00 | $445.00 |
| | Patient | Patient | 01/29/2026 | 183 | 120+ | $408.00 | $391.96 | $16.04 |
| | Patient | Patient | 01/29/2026 | 183 | 120+ | $1,227.00 | $0.00 | $1,227.00 |
| | Patient | Patient | 01/29/2026 | 183 | 120+ | $3,088.00 | $3,077.11 | $10.89 |
| | Patient | Patient | 01/29/2026 | 183 | 120+ | $476.00 | $431.00 | $45.00 |
| | Patient | Patient | 01/29/2026 | 183 | 120+ | $645.00 | $644.00 | $1.00 |
| | Patient | Patient | 01/29/2026 | 183 | 120+ | $83.00 | $73.00 | $10.00 |
| | Patient | Patient | 01/29/2026 | 183 | 120+ | $645.00 | $611.50 | $33.50 |
| | Patient | Patient | 01/29/2026 | 183 | 120+ | $645.00 | $488.53 | $156.47 |
| | Patient | Patient | 01/30/2026 | 182 | 120+ | $0.00 | $0.00 | $0.00 |
| | Patient | Patient | 01/30/2026 | 182 | 120+ | $624.00 | $564.00 | $60.00 |
| | Patient | Patient | 01/30/2026 | 182 | 120+ | $0.00 | $0.00 | $0.00 |
| | Patient | Patient | 01/30/2026 | 182 | 120+ | $0.00 | $0.00 | $0.00 |
| | Patient | Patient | 01/30/2026 | 182 | 120+ | $0.00 | $0.00 | $0.00 |
| | Patient | Patient | 01/30/2026 | 182 | 120+ | $735.00 | $551.18 | $183.82 |
| | Patient | Patient | 02/02/2026 | 179 | 120+ | $13,512.00 | $13,479.85 | $32.15 |
| | Patient | Patient | 02/02/2026 | 179 | 120+ | $408.00 | $229.05 | $178.95 |
| | Patient | Patient | 02/02/2026 | 179 | 120+ | $280.00 | $0.00 | $280.00 |
| | Patient | Patient | 02/02/2026 | 179 | 120+ | $669.00 | $516.34 | $152.66 |
| | Patient | Patient | 02/02/2026 | 179 | 120+ | $50.00 | $0.00 | $50.00 |
| | Patient | Patient | 02/02/2026 | 179 | 120+ | $50.00 | $0.00 | $50.00 |
| | Patient | Patient | 02/02/2026 | 179 | 120+ | $645.00 | $483.84 | $161.16 |
| | Patient | Patient | 02/02/2026 | 179 | 120+ | $645.00 | $481.39 | $163.61 |
| | Patient | Patient | 02/03/2026 | 178 | 120+ | $824.00 | $744.00 | $80.00 |
| | Patient | Patient | 02/03/2026 | 178 | 120+ | $645.00 | $15.00 | $630.00 |
| | Patient | Patient | 02/03/2026 | 178 | 120+ | $4,230.00 | $4,215.00 | $15.00 |
| | Patient | Patient | 02/04/2026 | 177 | 120+ | $50.00 | $0.00 | $50.00 |
| | Patient | Patient | 02/04/2026 | 177 | 120+ | $476.00 | $475.00 | $1.00 |
| | Patient | Patient | 02/04/2026 | 177 | 120+ | $83.00 | $73.00 | $10.00 |
| | Patient | Patient | 02/04/2026 | 177 | 120+ | $0.00 | $0.00 | $0.00 |
| | Patient | Patient | 02/04/2026 | 177 | 120+ | $645.00 | $635.00 | $10.00 |
| | Patient | Patient | 02/04/2026 | 177 | 120+ | $5,483.00 | $3,770.10 | $1,712.90 |
| | Patient | Patient | 02/04/2026 | 177 | 120+ | $5,483.00 | $5,482.00 | $1.00 |
| | Patient | Patient | 02/04/2026 | 177 | 120+ | $495.00 | $486.39 | $8.61 |
| | Patient | Patient | 02/05/2026 | 176 | 120+ | $408.00 | $391.96 | $16.04 |
| | Patient | Patient | 02/05/2026 | 176 | 120+ | $1,227.00 | $50.00 | $1,177.00 |
| | Patient | Patient | 02/05/2026 | 176 | 120+ | $645.00 | $644.00 | $1.00 |
| | Patient | Patient | 02/05/2026 | 176 | 120+ | $50.00 | $0.00 | $50.00 |
| | Patient | Patient | 02/06/2026 | 175 | 120+ | $0.00 | $0.00 | $0.00 |
| | Patient | Patient | 02/06/2026 | 175 | 120+ | $0.00 | $0.00 | $0.00 |
| | Patient | Patient | 02/06/2026 | 175 | 120+ | $477.03 | $280.00 | $197.03 |
| | Patient | Patient | 02/06/2026 | 175 | 120+ | $735.00 | $733.00 | $2.00 |
| | Patient | Patient | 02/06/2026 | 175 | 120+ | $0.00 | $0.00 | $0.00 |
| | Patient | Patient | 02/06/2026 | 175 | 120+ | $0.00 | $0.00 | $0.00 |
| | Patient | Patient | 02/06/2026 | 175 | 120+ | $0.00 | $0.00 | $0.00 |
| | Patient | Patient | 02/06/2026 | 175 | 120+ | $0.00 | $0.00 | $0.00 |
| | Patient | Patient | 02/06/2026 | 175 | 120+ | $50.00 | $0.00 | $50.00 |
| | Patient | Patient | 02/06/2026 | 175 | 120+ | $0.00 | $0.00 | $0.00 |
| | Patient | Patient | 02/06/2026 | 175 | 120+ | $517.00 | $497.00 | $20.00 |
| | Patient | Patient | 02/06/2026 | 175 | 120+ | $0.00 | $0.00 | $0.00 |
| | Patient | Patient | 02/06/2026 | 175 | 120+ | $517.00 | $514.00 | $3.00 |
| | Patient | Patient | 02/06/2026 | 175 | 120+ | $517.00 | $502.00 | $15.00 |
| | Patient | Patient | 02/09/2026 | 172 | 120+ | $408.00 | $371.45 | $36.55 |
| | Patient | Patient | 02/09/2026 | 172 | 120+ | $476.00 | $426.00 | $50.00 |
| | Patient | Patient | 02/09/2026 | 172 | 120+ | $0.00 | $0.00 | $0.00 |
| | Patient | Patient | 02/10/2026 | 171 | 120+ | $423.00 | $401.84 | $21.16 |
| | Patient | Patient | 02/10/2026 | 171 | 120+ | $669.00 | $666.00 | $3.00 |
| | Patient | Patient | 02/10/2026 | 171 | 120+ | $4,230.00 | $3,829.55 | $400.45 |
| | Patient | Patient | 02/10/2026 | 171 | 120+ | $224.16 | $212.25 | $11.91 |
| | Patient | Patient | 02/10/2026 | 171 | 120+ | $515.88 | $10.00 | $505.88 |
| | Patient | Patient | 02/10/2026 | 171 | 120+ | $4,230.00 | $3,891.78 | $338.22 |
| | Patient | Patient | 02/11/2026 | 170 | 120+ | $669.00 | $649.00 | $20.00 |
| | Patient | Patient | 02/11/2026 | 170 | 120+ | $476.00 | $456.00 | $20.00 |
| | Patient | Patient | 02/11/2026 | 170 | 120+ | $517.00 | $514.00 | $3.00 |
| | Patient | Patient | 02/11/2026 | 170 | 120+ | $50.00 | $0.00 | $50.00 |
| | Patient | Patient | 02/11/2026 | 170 | 120+ | $0.00 | $0.00 | $0.00 |
| | Patient | Patient | 02/11/2026 | 170 | 120+ | $624.00 | $618.10 | $5.90 |
| | Patient | Patient | 02/11/2026 | 170 | 120+ | $300.00 | $0.00 | $300.00 |
| | Patient | Patient | 02/11/2026 | 170 | 120+ | $50.00 | $0.00 | $50.00 |
| | Patient | Patient | 02/11/2026 | 170 | 120+ | $880.05 | $91.47 | $788.58 |
| | Patient | Patient | 02/11/2026 | 170 | 120+ | $5,483.00 | $5,468.00 | $15.00 |
| | Patient | Patient | 02/11/2026 | 170 | 120+ | $5,483.00 | $5,223.96 | $259.04 |
| | Patient | Patient | 02/11/2026 | 170 | 120+ | $515.88 | $364.18 | $151.70 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | Patient | Patient | 02/12/2026 | 169 | 120+ | $3,209.00 | $2,430.10 | $778.90 |
| | Patient | Patient | 02/12/2026 | 169 | 120+ | $0.00 | $0.00 | $0.00 |
| | Patient | Patient | 02/12/2026 | 169 | 120+ | $5,483.00 | $5,053.55 | $429.45 |
| | Patient | Patient | 02/12/2026 | 169 | 120+ | $364.59 | $50.00 | $314.59 |
| | Patient | Patient | 02/12/2026 | 169 | 120+ | $669.00 | $632.18 | $36.82 |
| | Patient | Patient | 02/12/2026 | 169 | 120+ | $669.00 | $632.24 | $36.76 |
| | Patient | Patient | 02/13/2026 | 168 | 120+ | $4,230.00 | $3,896.29 | $333.71 |
| | Patient | Patient | 02/13/2026 | 168 | 120+ | $735.00 | $645.00 | $90.00 |
| | Patient | Patient | 02/16/2026 | 165 | 120+ | $423.00 | $401.84 | $21.16 |
| | Patient | Patient | 02/16/2026 | 165 | 120+ | $400.59 | $385.24 | $15.35 |
| | Patient | Patient | 02/16/2026 | 165 | 120+ | $496.14 | $0.00 | $496.14 |
| | Patient | Patient | 02/16/2026 | 165 | 120+ | $476.00 | $15.00 | $461.00 |
| | Patient | Patient | 02/16/2026 | 165 | 120+ | $326.91 | $256.14 | $70.77 |
| | Patient | Patient | 02/16/2026 | 165 | 120+ | $515.88 | $474.94 | $40.94 |
| | Patient | Patient | 02/16/2026 | 165 | 120+ | $515.88 | $476.88 | $39.00 |
| | Patient | Patient | 02/16/2026 | 165 | 120+ | $50.00 | $0.00 | $50.00 |
| | Patient | Patient | 02/16/2026 | 165 | 120+ | $515.88 | $0.73 | $515.15 |
| | Patient | Patient | 02/16/2026 | 165 | 120+ | $50.00 | $0.00 | $50.00 |
| | Patient | Patient | 02/17/2026 | 164 | 120+ | $321.24 | $315.20 | $6.04 |
| | Patient | Patient | 02/17/2026 | 164 | 120+ | $300.00 | $0.00 | $300.00 |
| | Patient | Patient | 02/18/2026 | 163 | 120+ | $413.00 | $319.61 | $93.39 |
| | Patient | Patient | 02/18/2026 | 163 | 120+ | $0.00 | $0.00 | $0.00 |
| | Patient | Patient | 02/18/2026 | 163 | 120+ | $517.00 | $514.00 | $3.00 |
| | Patient | Patient | 02/18/2026 | 163 | 120+ | $669.00 | $636.45 | $32.55 |
| | Patient | Patient | 02/18/2026 | 163 | 120+ | $517.00 | $507.00 | $10.00 |
| | Patient | Patient | 02/18/2026 | 163 | 120+ | $824.00 | $769.27 | $54.73 |
| | Patient | Patient | 02/18/2026 | 163 | 120+ | $83.00 | $73.00 | $10.00 |
| | Patient | Patient | 02/19/2026 | 162 | 120+ | $5,483.00 | $5,183.37 | $299.63 |
| | Patient | Patient | 02/19/2026 | 162 | 120+ | $645.00 | $154.27 | $490.73 |
| | Patient | Patient | 02/19/2026 | 162 | 120+ | $100.00 | $0.00 | $100.00 |
| | Patient | Patient | 02/19/2026 | 162 | 120+ | $645.00 | $635.00 | $10.00 |
| | Patient | Patient | 02/19/2026 | 162 | 120+ | $188.00 | $122.00 | $66.00 |
| | Patient | Patient | 02/19/2026 | 162 | 120+ | $645.00 | $614.06 | $30.94 |
| | Patient | Patient | 02/19/2026 | 162 | 120+ | $5,483.00 | $5,062.27 | $420.73 |
| | Patient | Patient | 02/19/2026 | 162 | 120+ | $645.00 | $611.50 | $33.50 |
| | Patient | Patient | 02/19/2026 | 162 | 120+ | $90.00 | $85.50 | $4.50 |
| | Patient | Patient | 02/20/2026 | 161 | 120+ | $100.00 | $0.00 | $100.00 |
| | Patient | Patient | 02/20/2026 | 161 | 120+ | $669.00 | $659.00 | $10.00 |
| | Patient | Patient | 02/20/2026 | 161 | 120+ | $0.00 | $0.00 | $0.00 |
| | Patient | Patient | 02/20/2026 | 161 | 120+ | $674.00 | $624.00 | $50.00 |
| | Patient | Patient | 02/20/2026 | 161 | 120+ | $476.00 | $458.95 | $17.05 |
| | Patient | Patient | 02/23/2026 | 158 | 120+ | $75.00 | $0.00 | $75.00 |
| | Patient | Patient | 02/23/2026 | 158 | 120+ | $517.00 | $510.52 | $6.48 |
| | Patient | Patient | 02/23/2026 | 158 | 120+ | $824.00 | $794.00 | $30.00 |
| | Patient | Patient | 02/23/2026 | 158 | 120+ | $83.00 | $78.50 | $4.50 |
| | Patient | Patient | 02/23/2026 | 158 | 120+ | $680.00 | $678.00 | $2.00 |
| | Patient | Patient | 02/23/2026 | 158 | 120+ | $645.00 | $477.48 | $167.52 |
| | Patient | Patient | 02/23/2026 | 158 | 120+ | $476.00 | $473.00 | $3.00 |
| | Patient | Patient | 02/23/2026 | 158 | 120+ | $645.00 | $585.00 | $60.00 |
| | Patient | Patient | 02/23/2026 | 158 | 120+ | $680.00 | $677.00 | $3.00 |
| | Patient | Patient | 02/23/2026 | 158 | 120+ | $285.00 | $194.34 | $90.66 |
| | Patient | Patient | 02/24/2026 | 157 | 120+ | $645.00 | $481.25 | $163.75 |
| | Patient | Patient | 02/24/2026 | 157 | 120+ | $16.00 | $0.00 | $16.00 |
| | Patient | Patient | 02/24/2026 | 157 | 120+ | $285.00 | $229.61 | $55.39 |
| | Patient | Patient | 02/24/2026 | 157 | 120+ | $495.00 | $220.00 | $275.00 |
| | Patient | Patient | 02/24/2026 | 157 | 120+ | $476.00 | $10.00 | $466.00 |
| | Patient | Patient | 02/24/2026 | 157 | 120+ | $495.00 | $466.78 | $28.22 |
| | Patient | Patient | 02/24/2026 | 157 | 120+ | $879.00 | $859.00 | $20.00 |
| | Patient | Patient | 02/24/2026 | 157 | 120+ | $413.00 | $412.00 | $1.00 |
| | Patient | Patient | 02/24/2026 | 157 | 120+ | $413.00 | $391.27 | $21.73 |
| | Patient | Patient | 02/24/2026 | 157 | 120+ | $4,230.00 | $3,891.78 | $338.22 |
| | Patient | Patient | 02/24/2026 | 157 | 120+ | $4,230.00 | $4,191.00 | $39.00 |
| | Patient | Patient | 02/24/2026 | 157 | 120+ | $75.00 | $0.00 | $75.00 |
| | Patient | Patient | 02/25/2026 | 156 | 120+ | $971.00 | $0.00 | $971.00 |
| | Patient | Patient | 02/25/2026 | 156 | 120+ | $824.00 | $781.28 | $42.72 |
| | Patient | Patient | 02/25/2026 | 156 | 120+ | $631.00 | $600.74 | $30.26 |
| | Patient | Patient | 02/25/2026 | 156 | 120+ | $735.00 | $695.00 | $40.00 |
| | Patient | Patient | 02/25/2026 | 156 | 120+ | $517.00 | $478.00 | $39.00 |
| | Patient | Patient | 02/25/2026 | 156 | 120+ | $5,483.00 | $10.00 | $5,473.00 |
| | Patient | Patient | 02/25/2026 | 156 | 120+ | $5,483.00 | $5,268.61 | $214.39 |
| | Patient | Patient | 02/25/2026 | 156 | 120+ | $100.00 | $0.00 | $100.00 |
| | Patient | Patient | 02/26/2026 | 155 | 120+ | $408.00 | $369.00 | $39.00 |
| | Patient | Patient | 02/26/2026 | 155 | 120+ | $645.00 | $606.00 | $39.00 |
| | Patient | Patient | 02/26/2026 | 155 | 120+ | $645.00 | $570.00 | $75.00 |
| | Patient | Patient | 02/26/2026 | 155 | 120+ | $0.00 | $540.00 | -$540.00 |
| | Patient | Patient | 03/02/2026 | 151 | 120+ | $619.00 | $588.03 | $30.97 |
| | Patient | Patient | 03/02/2026 | 151 | 120+ | $408.00 | $372.36 | $35.64 |
| | Patient | Patient | 03/02/2026 | 151 | 120+ | $645.00 | $477.48 | $167.52 |
| | Patient | Patient | 03/02/2026 | 151 | 120+ | $413.00 | $397.15 | $15.85 |
| | Patient | Patient | 03/02/2026 | 151 | 120+ | $100.00 | $0.00 | $100.00 |
| | Patient | Patient | 03/03/2026 | 150 | 120+ | $507.00 | $468.00 | $39.00 |
| | Patient | Patient | 03/03/2026 | 150 | 120+ | $6,538.00 | $5,613.23 | $924.77 |
| | Patient | Patient | 03/03/2026 | 150 | 120+ | $0.00 | $90.00 | -$90.00 |
| | Patient | Patient | 03/03/2026 | 150 | 120+ | $4,643.00 | $4,304.78 | $338.22 |
| | Patient | Patient | 03/03/2026 | 150 | 120+ | $645.00 | $611.50 | $33.50 |
| | Patient | Patient | 03/04/2026 | 149 | 120+ | $517.00 | $514.00 | $3.00 |
| | Patient | Patient | 03/04/2026 | 149 | 120+ | $735.00 | $705.00 | $30.00 |
| | Patient | Patient | 03/04/2026 | 149 | 120+ | $159.00 | $50.00 | $109.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | Patient | Patient | 03/04/2026 | 149 | 120+ | $735.00 | $732.00 | $3.00 |
| | Patient | Patient | 03/04/2026 | 149 | 120+ | $5,993.00 | $5,491.13 | $501.87 |
| | Patient | Patient | 03/04/2026 | 149 | 120+ | $670.00 | $629.74 | $40.26 |
| | Patient | Patient | 03/05/2026 | 148 | 120+ | $423.00 | $347.23 | $75.77 |
| | Patient | Patient | 03/05/2026 | 148 | 120+ | $4,122.00 | $3,875.60 | $246.40 |
| | Patient | Patient | 03/05/2026 | 148 | 120+ | $300.00 | $0.00 | $300.00 |
| | Patient | Patient | 03/05/2026 | 148 | 120+ | $1,165.00 | $1,083.04 | $81.96 |
| | Patient | Patient | 03/05/2026 | 148 | 120+ | $660.00 | $572.80 | $87.20 |
| | Patient | Patient | 03/06/2026 | 147 | 120+ | $90.00 | $80.00 | $10.00 |
| | Patient | Patient | 03/06/2026 | 147 | 120+ | $90.00 | $74.13 | $15.87 |
| | Patient | Patient | 03/06/2026 | 147 | 120+ | $670.00 | $575.00 | $95.00 |
| | Patient | Patient | 03/06/2026 | 147 | 120+ | $90.00 | $89.00 | $1.00 |
| | Patient | Patient | 03/06/2026 | 147 | 120+ | $670.00 | $280.00 | $390.00 |
| | Patient | Patient | 03/06/2026 | 147 | 120+ | $517.00 | $0.00 | $517.00 |
| | Patient | Patient | 03/09/2026 | 144 | 120+ | $517.00 | $506.97 | $10.03 |
| | Patient | Patient | 03/09/2026 | 144 | 120+ | $670.00 | $669.00 | $1.00 |
| | Patient | Patient | 03/10/2026 | 143 | 120+ | $423.00 | $413.00 | $10.00 |
| | Patient | Patient | 03/10/2026 | 143 | 120+ | $423.00 | $383.00 | $40.00 |
| | Patient | Patient | 03/10/2026 | 143 | 120+ | $300.00 | $0.00 | $300.00 |
| | Patient | Patient | 03/11/2026 | 142 | 120+ | $670.00 | $658.71 | $11.29 |
| | Patient | Patient | 03/11/2026 | 142 | 120+ | $423.00 | $401.27 | $21.73 |
| | Patient | Patient | 03/11/2026 | 142 | 120+ | $0.00 | $0.00 | $0.00 |
| | Patient | Patient | 03/11/2026 | 142 | 120+ | $423.00 | $401.85 | $21.15 |
| | Patient | Patient | 03/11/2026 | 142 | 120+ | $423.00 | $422.00 | $1.00 |
| | Patient | Patient | 03/11/2026 | 142 | 120+ | $0.00 | $0.00 | $0.00 |
| | Patient | Patient | 03/11/2026 | 142 | 120+ | $0.00 | $0.00 | $0.00 |
| | Patient | Patient | 03/12/2026 | 141 | 120+ | $423.00 | $10.00 | $413.00 |
| | Patient | Patient | 03/13/2026 | 140 | 120+ | $0.00 | $0.00 | $0.00 |
| | Patient | Patient | 03/13/2026 | 140 | 120+ | $0.00 | $0.00 | $0.00 |
| | Patient | Patient | 03/13/2026 | 140 | 120+ | $492.00 | $476.95 | $15.05 |
| | Patient | Patient | 03/13/2026 | 140 | 120+ | $0.00 | $0.00 | $0.00 |
| | Patient | Patient | 03/13/2026 | 140 | 120+ | $0.00 | $0.00 | $0.00 |
| | Patient | Patient | 03/13/2026 | 140 | 120+ | $670.00 | $624.72 | $45.28 |
| | Patient | Patient | 03/13/2026 | 140 | 120+ | $0.00 | $0.00 | $0.00 |
| | Patient | Patient | 03/13/2026 | 140 | 120+ | $0.00 | $0.00 | $0.00 |
| | Patient | Patient | 03/13/2026 | 140 | 120+ | $0.00 | $0.00 | $0.00 |
| | Patient | Patient | 03/16/2026 | 137 | 120+ | $0.00 | $0.00 | $0.00 |
| | Patient | Patient | 03/16/2026 | 137 | 120+ | $0.00 | $0.00 | $0.00 |
| | Patient | Patient | 03/16/2026 | 137 | 120+ | $0.00 | $0.00 | $0.00 |
| | Patient | Patient | 03/16/2026 | 137 | 120+ | $0.00 | $0.00 | $0.00 |
| | Patient | Patient | 03/16/2026 | 137 | 120+ | $0.00 | $0.00 | $0.00 |
| | Patient | Patient | 03/16/2026 | 137 | 120+ | $0.00 | $0.00 | $0.00 |
| | Patient | Patient | 03/16/2026 | 137 | 120+ | $0.00 | $0.00 | $0.00 |
| | Patient | Patient | 03/16/2026 | 137 | 120+ | $0.00 | $0.00 | $0.00 |
| | Patient | Patient | 03/16/2026 | 137 | 120+ | $0.00 | $0.00 | $0.00 |
| | Patient | Patient | 03/16/2026 | 137 | 120+ | $0.00 | $0.00 | $0.00 |
| | Patient | Patient | 03/17/2026 | 136 | 120+ | $423.00 | $386.30 | $36.70 |
| | Patient | Patient | 03/17/2026 | 136 | 120+ | $0.00 | $0.00 | $0.00 |
| | Patient | Patient | 03/17/2026 | 136 | 120+ | $423.00 | $388.00 | $35.00 |
| | Patient | Patient | 03/17/2026 | 136 | 120+ | $794.00 | $757.24 | $36.76 |
| | Patient | Patient | 03/18/2026 | 135 | 120+ | $576.00 | $438.34 | $137.66 |
| | Patient | Patient | 03/18/2026 | 135 | 120+ | $300.00 | $0.00 | $300.00 |
| | Patient | Patient | 03/18/2026 | 135 | 120+ | $400.00 | $0.00 | $400.00 |
| | Patient | Patient | 03/18/2026 | 135 | 120+ | $0.00 | $0.00 | $0.00 |
| | Patient | Patient | 03/18/2026 | 135 | 120+ | $735.00 | $685.00 | $50.00 |
| | Patient | Patient | 03/18/2026 | 135 | 120+ | $300.00 | $0.00 | $300.00 |
| | Patient | Patient | 03/19/2026 | 134 | 120+ | $0.00 | $0.00 | $0.00 |
| | Patient | Patient | 03/19/2026 | 134 | 120+ | $426.00 | $404.69 | $21.31 |
| | Patient | Patient | 03/19/2026 | 134 | 120+ | $517.00 | $45.00 | $472.00 |
| | Patient | Patient | 03/19/2026 | 134 | 120+ | $423.00 | $388.00 | $35.00 |
| | Patient | Patient | 03/19/2026 | 134 | 120+ | $517.00 | $491.14 | $25.86 |
| | Patient | Patient | 03/19/2026 | 134 | 120+ | $735.00 | $696.00 | $39.00 |
| | Patient | Patient | 03/20/2026 | 133 | 120+ | $735.00 | $150.00 | $585.00 |
| | Patient | Patient | 03/20/2026 | 133 | 120+ | $670.00 | $619.74 | $50.26 |
| | Patient | Patient | 03/20/2026 | 133 | 120+ | $794.00 | $59.00 | $735.00 |
| | Patient | Patient | 03/20/2026 | 133 | 120+ | $423.00 | $406.98 | $16.02 |
| | Patient | Patient | 03/23/2026 | 130 | 120+ | $517.00 | $487.00 | $30.00 |
| | Patient | Patient | 03/23/2026 | 130 | 120+ | $517.00 | $506.90 | $10.10 |
| | Patient | Patient | 03/23/2026 | 130 | 120+ | $670.00 | $640.00 | $30.00 |
| | Patient | Patient | 03/23/2026 | 130 | 120+ | $517.00 | $488.86 | $28.14 |
| | Patient | Patient | 03/23/2026 | 130 | 120+ | $526.00 | $501.00 | $25.00 |
| | Patient | Patient | 03/23/2026 | 130 | 120+ | $735.00 | $698.24 | $36.76 |
| | Patient | Patient | 03/23/2026 | 130 | 120+ | $517.00 | $15.00 | $502.00 |
| | Patient | Patient | 03/24/2026 | 129 | 120+ | $910.00 | $865.00 | $45.00 |
| | Patient | Patient | 03/24/2026 | 129 | 120+ | $735.00 | $698.24 | $36.76 |
| | Patient | Patient | 03/24/2026 | 129 | 120+ | $423.00 | $391.27 | $31.73 |
| | Patient | Patient | 03/24/2026 | 129 | 120+ | $4,643.00 | $1,719.12 | $2,923.88 |
| | Patient | Patient | 03/25/2026 | 128 | 120+ | $670.00 | $613.14 | $56.86 |
| | Patient | Patient | 03/25/2026 | 128 | 120+ | $863.00 | $682.25 | $180.75 |
| | Patient | Patient | 03/25/2026 | 128 | 120+ | $517.00 | $467.00 | $50.00 |
| | Patient | Patient | 03/25/2026 | 128 | 120+ | $5,993.00 | $3,768.60 | $2,224.40 |
| | Patient | Patient | 03/26/2026 | 127 | 120+ | $517.00 | $0.00 | $517.00 |
| | Patient | Patient | 03/26/2026 | 127 | 120+ | $400.00 | $0.00 | $400.00 |
| | Patient | Patient | 03/26/2026 | 127 | 120+ | $1,081.00 | $1,031.00 | $50.00 |
| | Patient | Patient | 03/27/2026 | 126 | 120+ | $300.00 | $0.00 | $300.00 |
| | Patient | Patient | 03/27/2026 | 126 | 120+ | $794.00 | $725.00 | $69.00 |
| | Patient | Patient | 03/27/2026 | 126 | 120+ | $510.00 | $382.60 | $127.40 |
| | Patient | Patient | 03/30/2026 | 123 | 120+ | $680.00 | $640.00 | $40.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | Patient | Patient | 03/31/2026 | 122 | 120+ | $423.00 | $393.00 | $30.00 |
| | Patient | Patient | 04/01/2026 | 121 | 120+ | $517.00 | $491.14 | $25.86 |
| | Patient | Patient | 04/01/2026 | 121 | 120+ | $200.00 | $0.00 | $200.00 |
| | Patient | Patient | 04/01/2026 | 121 | 120+ | $670.00 | $649.50 | $20.50 |
| | Patient | Patient | 04/02/2026 | 120 | 91-120 | $735.00 | $696.00 | $39.00 |
| | Patient | Patient | 04/03/2026 | 119 | 91-120 | $576.00 | $566.00 | $10.00 |
| | Patient | Patient | 04/06/2026 | 116 | 91-120 | $880.00 | $670.00 | $210.00 |
| | Patient | Patient | 04/06/2026 | 116 | 91-120 | $517.00 | $514.00 | $3.00 |
| | Patient | Patient | 04/06/2026 | 116 | 91-120 | $670.00 | $502.48 | $167.52 |
| | Patient | Patient | 04/07/2026 | 115 | 91-120 | $526.00 | $516.00 | $10.00 |
| | Patient | Patient | 04/07/2026 | 115 | 91-120 | $300.00 | $0.00 | $300.00 |
| | Patient | Patient | 04/07/2026 | 115 | 91-120 | $4,643.00 | $4,608.00 | $35.00 |
| | Patient | Patient | 04/07/2026 | 115 | 91-120 | $400.00 | $0.00 | $400.00 |
| | Patient | Patient | 04/08/2026 | 114 | 91-120 | $576.00 | $573.00 | $3.00 |
| | Patient | Patient | 04/08/2026 | 114 | 91-120 | $735.00 | $552.08 | $182.92 |
| | Patient | Patient | 04/09/2026 | 113 | 91-120 | $200.00 | $0.00 | $200.00 |
| | Patient | Patient | 04/09/2026 | 113 | 91-120 | $423.00 | $322.50 | $100.50 |
| | Patient | Patient | 04/09/2026 | 113 | 91-120 | $517.00 | $512.00 | $5.00 |
| | Patient | Patient | 04/09/2026 | 113 | 91-120 | $5,993.00 | $3,000.00 | $2,993.00 |
| | Patient | Patient | 04/10/2026 | 112 | 91-120 | $517.00 | $38.00 | $479.00 |
| | Patient | Patient | 04/14/2026 | 108 | 91-120 | $880.00 | $560.91 | $319.09 |
| | Patient | Patient | 04/14/2026 | 108 | 91-120 | $2,137.00 | $2,082.00 | $55.00 |
| | Patient | Patient | 04/16/2026 | 106 | 91-120 | $812.00 | $791.23 | $20.77 |
| | Patient | Patient | 04/16/2026 | 106 | 91-120 | $5,993.00 | $5,954.00 | $39.00 |
| | Patient | Patient | 04/17/2026 | 105 | 91-120 | $517.00 | $506.97 | $10.03 |
| | Patient | Patient | 04/17/2026 | 105 | 91-120 | $517.00 | $512.00 | $5.00 |
| | Patient | Patient | 04/17/2026 | 105 | 91-120 | $670.00 | $636.50 | $33.50 |
| | Patient | Patient | 04/17/2026 | 105 | 91-120 | $423.00 | $388.00 | $35.00 |
| | Patient | Patient | 04/21/2026 | 101 | 91-120 | $200.00 | $0.00 | $200.00 |
| | Patient | Patient | 04/21/2026 | 101 | 91-120 | $680.00 | $660.00 | $20.00 |
| | Patient | Patient | 04/21/2026 | 101 | 91-120 | $200.00 | $0.00 | $200.00 |
| | Patient | Patient | 04/22/2026 | 100 | 91-120 | $0.00 | $0.00 | $0.00 |
| | Patient | Patient | 04/22/2026 | 100 | 91-120 | $5,993.00 | $5,318.82 | $674.18 |
| | Patient | Patient | 04/22/2026 | 100 | 91-120 | $5,993.00 | $5,652.95 | $340.05 |
| | Patient | Patient | 04/23/2026 | 99 | 91-120 | $300.00 | $0.00 | $300.00 |
| | Patient | Patient | 04/23/2026 | 99 | 91-120 | $423.00 | $384.00 | $39.00 |
| | Patient | Patient | 04/23/2026 | 99 | 91-120 | $423.00 | $0.00 | $423.00 |
| | Patient | Patient | 04/23/2026 | 99 | 91-120 | $812.00 | $774.61 | $37.39 |
| | Patient | Patient | 04/24/2026 | 98 | 91-120 | $423.00 | $328.00 | $95.00 |
| | Patient | Patient | 04/24/2026 | 98 | 91-120 | $423.00 | $367.23 | $55.77 |
| | Patient | Patient | 04/24/2026 | 98 | 91-120 | $1,075.60 | $1,058.50 | $17.10 |
| | Patient | Patient | 04/24/2026 | 98 | 91-120 | $517.00 | $467.00 | $50.00 |
| | Patient | Patient | 04/24/2026 | 98 | 91-120 | $670.00 | $620.87 | $49.13 |
| | Patient | Patient | 04/24/2026 | 98 | 91-120 | $423.00 | $375.62 | $47.38 |
| | Patient | Patient | 04/28/2026 | 94 | 91-120 | $200.00 | $0.00 | $200.00 |
| | Patient | Patient | 04/28/2026 | 94 | 91-120 | $680.00 | $679.00 | $1.00 |
| | Patient | Patient | 04/28/2026 | 94 | 91-120 | $1,962.00 | $1,907.00 | $55.00 |
| | Patient | Patient | 04/28/2026 | 94 | 91-120 | $735.00 | $695.00 | $40.00 |
| | Patient | Patient | 04/30/2026 | 92 | 91-120 | $794.00 | $779.00 | $15.00 |
| | Patient | Patient | 04/30/2026 | 92 | 91-120 | $300.00 | $0.00 | $300.00 |
| | Patient | Patient | 04/30/2026 | 92 | 91-120 | $423.00 | $363.00 | $60.00 |
| | Patient | Patient | 04/30/2026 | 92 | 91-120 | $200.00 | $0.00 | $200.00 |
| | Patient | Patient | 04/30/2026 | 92 | 91-120 | $670.00 | $631.00 | $39.00 |
| | Patient | Patient | 04/30/2026 | 92 | 91-120 | $4,643.00 | $4,294.78 | $348.22 |
| | Patient | Patient | 04/30/2026 | 92 | 91-120 | $4,643.00 | $4,628.00 | $15.00 |
| | Patient | Patient | 04/30/2026 | 92 | 91-120 | $400.00 | $0.00 | $400.00 |
| | Patient | Patient | 04/30/2026 | 92 | 91-120 | $423.00 | $384.00 | $39.00 |
| | Patient | Patient | 05/01/2026 | 91 | 91-120 | $423.00 | $348.00 | $75.00 |
| | Patient | Patient | 05/05/2026 | 87 | 61-90 | $517.00 | $491.14 | $25.86 |
| | Patient | Patient | 05/05/2026 | 87 | 61-90 | $0.00 | $0.00 | $0.00 |
| | Patient | Patient | 05/05/2026 | 87 | 61-90 | $4,643.00 | $4,623.00 | $20.00 |
| | Patient | Patient | 05/05/2026 | 87 | 61-90 | $4,643.00 | $4,588.00 | $55.00 |
| | Patient | Patient | 05/06/2026 | 86 | 61-90 | $200.00 | $0.00 | $200.00 |
| | Patient | Patient | 05/06/2026 | 86 | 61-90 | $362.00 | $343.27 | $18.73 |
| | Patient | Patient | 05/06/2026 | 86 | 61-90 | $517.00 | $478.00 | $39.00 |
| | Patient | Patient | 05/06/2026 | 86 | 61-90 | $517.00 | $487.00 | $30.00 |
| | Patient | Patient | 05/06/2026 | 86 | 61-90 | $517.00 | $492.00 | $25.00 |
| | Patient | Patient | 05/06/2026 | 86 | 61-90 | $517.00 | $0.00 | $517.00 |
| | Patient | Patient | 05/07/2026 | 85 | 61-90 | $670.00 | $575.00 | $95.00 |
| | Patient | Patient | 05/07/2026 | 85 | 61-90 | $5,993.00 | $5,383.14 | $609.86 |
| | Patient | Patient | 05/07/2026 | 85 | 61-90 | $5,993.00 | $5,719.65 | $273.35 |
| | Patient | Patient | 05/08/2026 | 84 | 61-90 | $735.00 | $695.00 | $40.00 |
| | Patient | Patient | 05/08/2026 | 84 | 61-90 | $423.00 | $391.27 | $31.73 |
| | Patient | Patient | 05/12/2026 | 80 | 61-90 | $680.00 | $590.00 | $90.00 |
| | Patient | Patient | 05/12/2026 | 80 | 61-90 | $517.00 | $516.00 | $1.00 |
| | Patient | Patient | 05/12/2026 | 80 | 61-90 | $331.64 | $312.27 | $19.37 |
| | Patient | Patient | 05/12/2026 | 80 | 61-90 | $680.00 | $639.10 | $40.90 |
| | Patient | Patient | 05/12/2026 | 80 | 61-90 | $735.00 | $732.00 | $3.00 |
| | Patient | Patient | 05/12/2026 | 80 | 61-90 | $680.00 | $678.00 | $2.00 |
| | Patient | Patient | 05/12/2026 | 80 | 61-90 | $4,643.00 | $4,294.78 | $348.22 |
| | Patient | Patient | 05/13/2026 | 79 | 61-90 | $423.00 | $411.40 | $11.60 |
| | Patient | Patient | 05/13/2026 | 79 | 61-90 | $517.00 | $507.00 | $10.00 |
| | Patient | Patient | 05/13/2026 | 79 | 61-90 | $0.00 | $0.00 | $0.00 |
| | Patient | Patient | 05/14/2026 | 78 | 61-90 | $670.00 | $619.74 | $50.26 |
| | Patient | Patient | 05/14/2026 | 78 | 61-90 | $423.00 | $411.85 | $11.15 |
| | Patient | Patient | 05/14/2026 | 78 | 61-90 | $423.00 | $407.15 | $15.85 |
| | Patient | Patient | 05/14/2026 | 78 | 61-90 | $670.00 | $631.00 | $39.00 |
| | Patient | Patient | 05/15/2026 | 77 | 61-90 | $423.00 | $357.23 | $65.77 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | Patient | Patient | 05/15/2026 | 77 | 61-90 | $517.00 | $507.00 | $10.00 |
| | Patient | Patient | 05/19/2026 | 73 | 61-90 | $680.00 | $650.00 | $30.00 |
| | Patient | Patient | 05/19/2026 | 73 | 61-90 | $680.00 | $677.00 | $3.00 |
| | Patient | Patient | 05/19/2026 | 73 | 61-90 | $332.00 | $302.00 | $30.00 |
| | Patient | Patient | 05/20/2026 | 72 | 61-90 | $517.00 | $507.00 | $10.00 |
| | Patient | Patient | 05/20/2026 | 72 | 61-90 | $517.00 | $501.14 | $15.86 |
| | Patient | Patient | 05/20/2026 | 72 | 61-90 | $200.00 | $0.00 | $200.00 |
| | Patient | Patient | 05/21/2026 | 71 | 61-90 | $423.00 | $367.23 | $55.77 |
| | Patient | Patient | 05/21/2026 | 71 | 61-90 | $517.00 | $447.00 | $70.00 |
| | Patient | Patient | 05/21/2026 | 71 | 61-90 | $670.00 | $575.00 | $95.00 |
| | Patient | Patient | 05/21/2026 | 71 | 61-90 | $517.00 | $465.00 | $52.00 |
| | Patient | Patient | 05/29/2026 | 63 | 61-90 | $400.00 | $0.00 | $400.00 |
| | Patient | Patient | 05/29/2026 | 63 | 61-90 | $423.00 | $401.27 | $21.73 |
| | Patient | Patient | 06/02/2026 | 59 | 31-60 | $680.00 | $484.59 | $195.41 |
| | Patient | Patient | 06/02/2026 | 59 | 31-60 | $0.00 | $0.00 | $0.00 |
| | Patient | Patient | 06/03/2026 | 58 | 31-60 | $735.00 | $696.00 | $39.00 |
| | Patient | Patient | 06/03/2026 | 58 | 31-60 | $735.00 | $732.00 | $3.00 |
| | Patient | Patient | 06/03/2026 | 58 | 31-60 | $517.00 | $497.00 | $20.00 |
| | Patient | Patient | 06/03/2026 | 58 | 31-60 | $5,993.00 | $5,572.27 | $420.73 |
| | Patient | Patient | 06/03/2026 | 58 | 31-60 | $5,993.00 | $5,703.37 | $289.63 |
| | Patient | Patient | 06/05/2026 | 56 | 31-60 | $302.00 | $286.89 | $15.11 |
| | Patient | Patient | 06/05/2026 | 56 | 31-60 | $0.00 | $0.00 | $0.00 |
| | Patient | Patient | 06/05/2026 | 56 | 31-60 | $670.00 | $596.25 | $73.75 |
| | Patient | Patient | 06/09/2026 | 52 | 31-60 | $735.00 | $680.00 | $55.00 |
| | Patient | Patient | 06/09/2026 | 52 | 31-60 | $680.00 | $640.00 | $40.00 |
| | Patient | Patient | 06/09/2026 | 52 | 31-60 | $200.00 | $0.00 | $200.00 |
| | Patient | Patient | 06/09/2026 | 52 | 31-60 | $200.00 | $0.00 | $200.00 |
| | Patient | Patient | 06/10/2026 | 51 | 31-60 | $4,643.00 | $4,628.00 | $15.00 |
| | Patient | Patient | 06/10/2026 | 51 | 31-60 | $4,643.00 | $4,608.00 | $35.00 |
| | Patient | Patient | 06/11/2026 | 50 | 31-60 | $526.00 | $427.32 | $98.68 |
| | Patient | Patient | 06/11/2026 | 50 | 31-60 | $423.00 | $401.85 | $21.15 |
| | Patient | Patient | 06/11/2026 | 50 | 31-60 | $423.00 | $348.00 | $75.00 |
| | Patient | Patient | 06/12/2026 | 49 | 31-60 | $302.00 | $202.60 | $99.40 |
| | Patient | Patient | 06/12/2026 | 49 | 31-60 | $423.00 | $401.85 | $21.15 |
| | Patient | Patient | 06/16/2026 | 45 | 31-60 | $680.00 | $670.00 | $10.00 |
| | Patient | Patient | 06/16/2026 | 45 | 31-60 | $680.00 | $660.00 | $20.00 |
| | Patient | Patient | 06/17/2026 | 44 | 31-60 | $517.00 | $10.00 | $507.00 |
| | Patient | Patient | 06/17/2026 | 44 | 31-60 | $799.00 | $467.38 | $331.62 |
| | Patient | Patient | 06/19/2026 | 42 | 31-60 | $0.00 | $0.00 | $0.00 |
| | Patient | Patient | 06/19/2026 | 42 | 31-60 | $0.00 | $0.00 | $0.00 |
| | Patient | Patient | 06/19/2026 | 42 | 31-60 | $517.00 | $491.14 | $25.86 |
| | Patient | Patient | 06/19/2026 | 42 | 31-60 | $0.00 | $0.00 | $0.00 |
| | Patient | Patient | 06/22/2026 | 39 | 31-60 | $670.00 | $512.48 | $157.52 |
| | Patient | Patient | 06/23/2026 | 38 | 31-60 | $4,643.00 | $4,492.64 | $150.36 |
| | Patient | Patient | 06/24/2026 | 37 | 31-60 | $517.00 | $437.00 | $80.00 |
| | Patient | Patient | 06/24/2026 | 37 | 31-60 | $4,643.00 | $4,445.86 | $197.14 |
| | Patient | Patient | 06/24/2026 | 37 | 31-60 | $4,643.00 | $4,628.00 | $15.00 |
| | Patient | Patient | 06/24/2026 | 37 | 31-60 | $21,473.00 | $1,820.00 | $19,653.00 |
| | Patient | Patient | 06/30/2026 | 31 | 31-60 | $910.00 | $880.00 | $30.00 |
| | Patient | Patient | 06/30/2026 | 31 | 31-60 | $680.00 | $666.00 | $14.00 |
| | Patient | Patient | 07/02/2026 | 29 | 0-30 | $670.00 | $629.06 | $40.94 |
| | Patient | Patient | 07/03/2026 | 28 | 0-30 | $670.00 | $149.27 | $520.73 |
| | Patient | Patient | 07/07/2026 | 24 | 0-30 | $680.00 | $640.00 | $40.00 |
| | Patient | Patient | 07/07/2026 | 24 | 0-30 | $680.00 | $655.00 | $25.00 |
| | Patient | Patient | 07/07/2026 | 24 | 0-30 | $4,643.00 | $4,410.86 | $232.14 |
| | Patient | Patient | 07/08/2026 | 23 | 0-30 | $517.00 | $482.00 | $35.00 |
| | Patient | Patient | 07/08/2026 | 23 | 0-30 | $735.00 | $623.17 | $111.83 |
| | Patient | Patient | 07/09/2026 | 22 | 0-30 | $670.00 | $665.00 | $5.00 |
| | Patient | Patient | 07/09/2026 | 22 | 0-30 | $4,643.00 | $4,410.86 | $232.14 |
| | Patient | Patient | 07/10/2026 | 21 | 0-30 | $670.00 | $634.06 | $35.94 |
| | Patient | Patient | 07/16/2026 | 15 | 0-30 | $517.00 | $487.00 | $30.00 |
| | Patient | Patient | 07/16/2026 | 15 | 0-30 | $670.00 | $646.50 | $23.50 |
| | Patient | Patient | 07/17/2026 | 14 | 0-30 | $423.00 | $409.61 | $13.39 |
| | Patient | Patient | 07/17/2026 | 14 | 0-30 | $670.00 | $636.50 | $33.50 |
| | Patient | Patient | 07/17/2026 | 14 | 0-30 | $423.00 | $401.85 | $21.15 |
| | Patient | Patient | 07/17/2026 | 14 | 0-30 | $423.00 | $401.85 | $21.15 |
| | Patient | Patient | 07/21/2026 | 10 | 0-30 | $880.00 | $0.00 | $880.00 |
| | Patient | Patient | 07/23/2026 | 8 | 0-30 | $426.00 | $346.00 | $80.00 |
| | Patient | Patient | 07/23/2026 | 8 | 0-30 | $1,165.00 | $1,032.28 | $132.72 |
| | Patient | Patient | 07/24/2026 | 7 | 0-30 | $517.00 | $491.14 | $25.86 |
| | Patient | Patient | 07/24/2026 | 7 | 0-30 | $423.00 | $418.00 | $5.00 |
| | Patient | Patient | 07/28/2026 | 3 | 0-30 | $362.00 | $343.90 | $18.10 |
| | Patient | Patient | 07/28/2026 | 3 | 0-30 | $517.00 | $491.14 | $25.86 |
| | Patient | Patient | 07/31/2026 | 0 | 0-30 | $423.00 | $0.00 | $423.00 |

**Bank Reconciliation - Truist 6121 - July 31, 2026 - Middle Georgia Vascular Surgery Center, LLC**

| Posted Date | Transaction Date | Transaction Type | Check/Serial # | Full description | Merchant name | Category name | Sub-category name | Amount | Daily Posted Balance |
|---|---|---|---|---|---|---|---|---|---|
| 7/1/2026 | 7/1/2026 | Debit | | ONLINE TO ****3029 - TRUIST ONLINE TRANSFER | | Transfers & Payments | Rent Payment | ($7,000.00) | $27,280.78 |
| 7/1/2026 | 7/1/2026 | Debit | | ACHTrans PAY PLUS Default debit account ACH CORP DEBIT | Zelis | Insurance | Credit Card Fee | ($3.09) | $27,280.78 |
| 7/1/2026 | 7/1/2026 | Credit | | HCCLAIMPMT Marketplace MIDDLE GEORGIA VASCULA ACH CREDIT TRN*1*0933136415*1203174593 | Marketplace | Other | Insurance Payment | $1,184.86 | $27,280.78 |
| 7/1/2026 | 7/1/2026 | Credit | | HCCLAIMPMT UnitedHealthcare MIDDLE GEORGIA VASCULA ACH CREDIT TRN*1*V5335502*1411289245*000087726 | United HealthCare | Insurance | Insurance Payment | $330.49 | $27,280.78 |
| 7/1/2026 | 7/1/2026 | Credit | | HCCLAIMPMT HUMANA GOVERNMEN MIDDLE GEORGIA VASCULA ACH CREDIT TRN*1*5178906180ER6*1571132733*000000000 | Humana | Insurance | Insurance Payment | $158.25 | $27,280.78 |
| 7/1/2026 | 7/1/2026 | Credit | | Inbox Heal Inbox Health pat MIDDLE GEORGIA VASCULA ACH CREDIT | Inbox Health Pat | Deposits | Patient Payment | $136.81 | $27,280.78 |
| 7/1/2026 | 7/1/2026 | Credit | | HCCLAIMPMT Peach State Heal MIDDLE GEORGIA VASCULA ACH CREDIT TRN*1*0903281440*1203174593 | Peach State Health Plan | Other | Insurance Payment | $124.38 | $27,280.78 |
| 7/1/2026 | 7/1/2026 | Credit | | HCCLAIMPMT HUMANA GOVERNMEN MIDDLE GEORGIA VASCULA ACH CREDIT TRN*1*5562601177EA6*1571132733*000000000 | Humana | Insurance | Insurance Payment | $90.50 | $27,280.78 |
| 7/1/2026 | 7/1/2026 | Credit | | HCCLAIMPMT ANTHEM BLUE GA5F MIDDLE GEORGIA VASCULA ACH CREDIT TRN*1*3416166579*1581638390 | Anthem Blue | Insurance | Insurance Payment | $33.50 | $27,280.78 |
| 7/1/2026 | 7/1/2026 | Credit | | GLOBAL DEP GLOBAL PAYMENTS MIDDLE GEORGIA VASCULA ACH CREDIT | Global Payments | Deposits | Insurance Payment | $25.00 | $27,280.78 |
| 7/2/2026 | 7/2/2026 | Debit | 975595 | Check #975595 | | Cash & Checks | Pest Control | ($84.00) | $27,064.07 |
| 7/2/2026 | 7/2/2026 | Debit | | GLOBAL STL GLOBAL PAYMENTS MIDDLE GEORGIA VASCULA ACH CORP DEBIT | Global Payments | Other | Software- Credit Card System | ($843.98) | $27,064.07 |
| 7/2/2026 | 7/2/2026 | Debit | | INV.PAYMNT PHILIPSMEDICAL MIDDLE GEORGIA VASCULA ACH CORP DEBIT | Philipsmedical | Wellness & Welfare | Device Insurance | ($390.83) | $27,064.07 |
| 7/2/2026 | 7/2/2026 | Debit | | PAYMENTS VERIZON WIRELESS 0001 000000072513317700001 ACH DEBIT | Verizon | Office Supplies & Equipment | Utilities | ($378.20) | $27,064.07 |
| 7/2/2026 | 7/2/2026 | Credit | | HCCLAIMPMT GA DEPT OF COMMU MIDDLE GEORGIA VASCULA ACH CREDIT TRN*1*056276867*1581282972 | GA Dept of Commu | Other | Insurance Payment | $862.04 | $27,064.07 |
| 7/2/2026 | 7/2/2026 | Credit | | GLOBAL DEP GLOBAL PAYMENTS MIDDLE GEORGIA VASCULA ACH CREDIT | Global Payments | Deposits | Insurance Payment | $204.50 | $27,064.07 |
| 7/2/2026 | 7/2/2026 | Credit | | HCCLAIMPMT HUMANA GOVERNMEN MIDDLE GEORGIA VASCULA ACH CREDIT TRN*1*5190586181ER6*1571132733*000000000 | Humana | Insurance | Insurance Payment | $193.83 | $27,064.07 |
| 7/2/2026 | 7/2/2026 | Credit | | HCCLAIMPMT HUMANA GOVERNMEN MIDDLE GEORGIA VASCULA ACH CREDIT TRN*1*5563958180EA6*1571132733*000000000 | Humana | Insurance | Insurance Payment | $90.50 | $27,064.07 |
| 7/2/2026 | 7/2/2026 | Credit | | Inbox Heal Inbox Health pat MIDDLE GEORGIA VASCULA ACH CREDIT | Inbox Health Pat | Deposits | Patient Payment | $61.33 | $27,064.07 |
| 7/2/2026 | 7/2/2026 | Credit | | HCCLAIMPMT WPS-TMEP CONTRAC MIDDLE GEORGIA VASCULA ACH CREDIT TRN*1*2524603519*1000000299*WPSTDEFIC | WPS Health Solutions | Other | Insurance Payment | $50.00 | $27,064.07 |
| 7/2/2026 | 7/2/2026 | Credit | | HCCLAIMPMT AETNA AS01 MIDDLE GEORGIA VASCULA ACH CREDIT TRN*1*826180000181029*1066033492 | Aetna | Insurance | Insurance Payment | $18.10 | $27,064.07 |
| 7/3/2026 | 7/3/2026 | Credit | | REVERSAL CignaOscarPremi Middle GA Vascular Sur ACH CREDIT | Cignaoscarpremi | Deposits | Insurance Payment | $500.93 | $28,003.11 |
| 7/3/2026 | 7/3/2026 | Credit | | HCCLAIMPMT UnitedHealthcare MIDDLE GEORGIA VASCULA ACH CREDIT TRN*1*V5449274*1411289245*000087726 | United HealthCare | Insurance | Insurance Payment | $190.49 | $28,003.11 |
| 7/3/2026 | 7/3/2026 | Credit | | GLOBAL DEP GLOBAL PAYMENTS MIDDLE GEORGIA VASCULA ACH CREDIT | Global Payments | Deposits | Insurance Payment | $88.00 | $28,003.11 |
| 7/3/2026 | 7/3/2026 | Credit | | Inbox Heal Inbox Health pat MIDDLE GEORGIA VASCULA ACH CREDIT | Inbox Health Pat | Deposits | Patient Payment | $79.11 | $28,003.11 |
| 7/3/2026 | 7/3/2026 | Credit | | HCCLAIMPMT ANTHEM BLUE GA5F MIDDLE GEORGIA VASCULA ACH CREDIT TRN*1*3416408350*1581638390 | Anthem Blue | Insurance | Insurance Payment | $33.50 | $28,003.11 |
| 7/3/2026 | 7/3/2026 | Credit | | HCCLAIMPMT WPS-TMEP CONTRAC MIDDLE GEORGIA VASCULA ACH CREDIT TRN*1*2524638878*1000000299*WPSTDEFIC | WPS Health Solutions | Other | Insurance Payment | $25.86 | $28,003.11 |
| 7/3/2026 | 7/3/2026 | Credit | | HCCLAIMPMT ANTHEM BLUE GA5F MIDDLE GEORGIA VASCULA ACH CREDIT TRN*1*3416408349*1581638390 | Anthem Blue | Insurance | Insurance Payment | $21.15 | $28,003.11 |
| 7/6/2026 | 7/6/2026 | Debit | 975602 | Check #975602 | | Cash & Checks | Utilities | ($543.18) | $26,750.43 |
| 7/6/2026 | 7/6/2026 | Debit | | Inbox Heal Inbox Health pat MIDDLE GEORGIA VASCULA ACH CORP DEBIT | Inbox Health Pat | Wellness & Welfare | Patient Payment | ($2,304.18) | $26,750.43 |
| 7/6/2026 | 7/6/2026 | Debit | | EDI PAYMNT MICROSOFT 6041 NHRW Allison Burkett ACH DEBIT | Microsoft | Office Supplies & Equipment | Software | ($2.00) | $26,750.43 |
| 7/6/2026 | 7/6/2026 | Credit | | HCCLAIMPMT UnitedHealthcare MIDDLE GEORGIA VASCULA ACH CREDIT TRN*1*V5480949*1411289245*000087726 | United HealthCare | Insurance | Insurance Payment | $1,000.14 | $26,750.43 |
| 7/6/2026 | 7/6/2026 | Credit | | HCCLAIMPMT MAC PTB ALGATN MIDDLE GEORGIA VASCULA ACH CREDIT TRN*1*812952839*1571062326 | CMS | Other | Insurance Payment | $247.42 | $26,750.43 |
| 7/6/2026 | 7/6/2026 | Credit | | GLOBAL DEP GLOBAL PAYMENTS MIDDLE GEORGIA VASCULA ACH CREDIT | Global Payments | Deposits | Insurance Payment | $175.00 | $26,750.43 |
| 7/6/2026 | 7/6/2026 | Credit | | HCCLAIMPMT UnitedHealthcare MIDDLE GEORGIA VASCULA ACH CREDIT TRN*1*V5541259*1411289245*000087726 | United HealthCare | Insurance | Insurance Payment | $144.12 | $26,750.43 |
| 7/6/2026 | 7/6/2026 | Credit | | GLOBAL DEP GLOBAL PAYMENTS MIDDLE GEORGIA VASCULA ACH CREDIT | Global Payments | Deposits | Insurance Payment | $30.00 | $26,750.43 |
| 7/7/2026 | 7/7/2026 | Credit | | HCCLAIMPMT WPS-TMEP CONTRAC MIDDLE GEORGIA VASCULA ACH CREDIT TRN*1*2524742597*1000000299*WPSTDEFIC | WPS Health Solutions | Other | Insurance Payment | $168.24 | $27,043.11 |
| 7/7/2026 | 7/7/2026 | Deposit | | DEPOSIT | | Deposits | Patient Payment | $60.00 | $27,043.11 |
| 7/7/2026 | 7/7/2026 | Credit | | Inbox Heal Inbox Health pat MIDDLE GEORGIA VASCULA ACH CREDIT | Inbox Health Pat | Deposits | Patient Payment | $54.44 | $27,043.11 |
| 7/7/2026 | 7/7/2026 | Credit | | HCCLAIMPMT WPS-TMEP CONTRAC MIDDLE GEORGIA VASCULA ACH CREDIT TRN*1*2524675373*1000000299*WPSTDEFIC | WPS Health Solutions | Other | Insurance Payment | $10.00 | $27,043.11 |
| 7/8/2026 | 7/8/2026 | Credit | | HCCLAIMPMT UnitedHealthcare MIDDLE GEORGIA VASCULA ACH CREDIT TRN*1*V5644970*1411289245*000087726 | United HealthCare | Insurance | Insurance Payment | $2,459.13 | $33,317.82 |
| 7/8/2026 | 7/8/2026 | Credit | | HCCLAIMPMT ANTHEM BLUE GA5F MIDDLE GEORGIA VASCULA ACH CREDIT TRN*1*3416754351*1581638390 | Anthem Blue | Insurance | Insurance Payment | $2,043.81 | $33,317.82 |
| 7/8/2026 | 7/8/2026 | Credit | | HCCLAIMPMT HUMANA GOVERNMEN MIDDLE GEORGIA VASCULA ACH CREDIT TRN*1*5203612187ER6*1571132733*000000000 | Humana | Insurance | Insurance Payment | $864.00 | $33,317.82 |
| 7/8/2026 | 7/8/2026 | Credit | | Inbox Heal Inbox Health pat MIDDLE GEORGIA VASCULA ACH CREDIT | Inbox Health Pat | Deposits | Patient Payment | $387.91 | $33,317.82 |
| 7/8/2026 | 7/8/2026 | Credit | | HCCLAIMPMT Peach State Heal MIDDLE GEORGIA VASCULA ACH CREDIT TRN*1*0903285527*1203174593 | Peach State Health Plan | Other | Insurance Payment | $279.01 | $33,317.82 |
| 7/8/2026 | 7/8/2026 | Credit | | HCCLAIMPMT Marketplace MIDDLE GEORGIA VASCULA ACH CREDIT TRN*1*0933248609*1203174593 | Marketplace | Other | Insurance Payment | $240.85 | $33,317.82 |
| 7/9/2026 | 7/9/2026 | Credit | | HCCLAIMPMT GA DEPT OF COMMU MIDDLE GEORGIA VASCULA ACH CREDIT TRN*1*056283658*1581282972 | GA Dept of Commu | Other | Insurance Payment | $2,195.49 | $37,615.45 |
| 7/9/2026 | 7/9/2026 | Credit | | HCCLAIMPMT MAC PTB ALGATN MIDDLE GEORGIA VASCULA ACH CREDIT TRN*1*812975435*1571062326 | CMS | Other | Insurance Payment | $1,269.73 | $37,615.45 |
| 7/9/2026 | 7/9/2026 | Credit | | HCCLAIMPMT Optum VA CCN Reg MIDDLE GEORGIA VASCULA ACH CREDIT TRN*1*3009000154*1204581265*0000VACCN | Optum | Insurance | Insurance Payment | $237.41 | $37,615.45 |
| 7/9/2026 | 7/9/2026 | Credit | | Inbox Heal Inbox Health pat MIDDLE GEORGIA VASCULA ACH CREDIT | Inbox Health Pat | Deposits | Patient Payment | $169.01 | $37,615.45 |
| 7/9/2026 | 7/9/2026 | Credit | | HCCLAIMPMT UnitedHealthcare MIDDLE GEORGIA VASCULA ACH CREDIT TRN*1*V5713011*1411289245*000087726 | United HealthCare | Insurance | Insurance Payment | $144.12 | $37,615.45 |
| 7/9/2026 | 7/9/2026 | Credit | | HCCLAIMPMT Clover Health In MIDDLE GEORGIA VASCULA ACH CREDIT TRN*1*4915319*1310522223*000013285 | Clover Health In | Other | Insurance Payment | $119.44 | $37,615.45 |
| 7/9/2026 | 7/9/2026 | Credit | | GLOBAL DEP GLOBAL PAYMENTS MIDDLE GEORGIA VASCULA ACH CREDIT | Global Payments | Deposits | Insurance Payment | $78.00 | $37,615.45 |
| 7/9/2026 | 7/9/2026 | Credit | | HCCLAIMPMT Marketplace MIDDLE GEORGIA VASCULA ACH CREDIT TRN*1*0933292103*1203174593 | Marketplace | Other | Insurance Payment | $69.08 | $37,615.45 |
| 7/9/2026 | 7/9/2026 | Credit | | HCCLAIMPMT PAY PLUS MIDDLE GEORGIA VASCULA ACH CREDIT TRN*1*919435791*1753004202 | Zelis | Insurance | Insurance Payment | $15.35 | $37,615.45 |
| 7/10/2026 | 7/10/2026 | Debit | | ACHTrans PAY PLUS Default debit account ACH CORP DEBIT | Zelis | Insurance | Credit Card Fee | ($0.38) | $28,402.76 |
| 7/10/2026 | 7/10/2026 | Debit | | PAYROLL DECISION HR USA Middle Georgia Vascula ACH CORP DEBIT | Decision HR USA | Payroll Pensions & Annuities | Payroll | ($12,980.82) | $28,402.76 |
| 7/10/2026 | 7/10/2026 | Debit | | QBooks Pay INTUIT * ***2047 RECURRING INTERNET PAYMENT | QuickBooks | Payroll Pensions & Annuities | Software- Accounting | ($88.00) | $28,402.76 |
| 7/10/2026 | 7/10/2026 | Credit | | HCCLAIMPMT HUMANA INS CO COURTNEY KINSEY NP ACH CREDIT TRN*1*193003391260708*1391263473 | Humana | Insurance | Insurance Payment | $1,622.77 | $28,402.76 |
| 7/10/2026 | 7/10/2026 | Credit | | HCCLAIMPMT MAC PTB ALGATN MIDDLE GEORGIA VASCULA ACH CREDIT TRN*1*812982411*1571062326 | CMS | Other | Insurance Payment | $949.36 | $28,402.76 |
| 7/10/2026 | 7/10/2026 | Credit | | HCCLAIMPMT Marketplace MIDDLE GEORGIA VASCULA ACH CREDIT TRN*1*0933327475*1203174593 | Marketplace | Other | Insurance Payment | $633.74 | $28,402.76 |
| 7/10/2026 | 7/10/2026 | Credit | | HCCLAIMPMT UnitedHealthcare MIDDLE GEORGIA VASCULA ACH CREDIT TRN*1*V5806535*1411289245*000087726 | United HealthCare | Insurance | Insurance Payment | $311.58 | $28,402.76 |
| 7/10/2026 | 7/10/2026 | Credit | | HCCLAIMPMT EIC COURTNEY KINSEY NP ACH CREDIT TRN*1*193003390260708*1310935772 | Eic | Other | Insurance Payment | $239.39 | $28,402.76 |
| 7/10/2026 | 7/10/2026 | Credit | | HCCLAIMPMT HUMANA GOVERNMEN MIDDLE GEORGIA VASCULA ACH CREDIT TRN*1*5216594189ER6*1571132733*000000000 | Humana | Insurance | Insurance Payment | $89.67 | $28,402.76 |
| 7/10/2026 | 7/10/2026 | Credit | | GLOBAL DEP GLOBAL PAYMENTS MIDDLE GEORGIA VASCULA ACH CREDIT | Global Payments | Deposits | Insurance Payment | $10.00 | $28,402.76 |
| 7/13/2026 | 7/13/2026 | Debit | | WSOBILLING LIBERTY NATIONAL 4783 MIDDLE GA VASCULAR SUR ACH DEBIT | Globe Life Insurance | Insurance | Insurance Premium | ($24.92) | $28,581.05 |
| 7/13/2026 | 7/13/2026 | Credit | | GLOBAL DEP GLOBAL PAYMENTS MIDDLE GEORGIA VASCULA ACH CREDIT | Global Payments | Deposits | Insurance Payment | $142.52 | $28,581.05 |
| 7/13/2026 | 7/13/2026 | Credit | | GLOBAL DEP GLOBAL PAYMENTS MIDDLE GEORGIA VASCULA ACH CREDIT | Global Payments | Deposits | Insurance Payment | $45.00 | $28,581.05 |
| 7/13/2026 | 7/13/2026 | Credit | | HCCLAIMPMT HUMANA INS CO COURTNEY KINSEY NP ACH CREDIT TRN*1*193080896260709*1391263473 | Humana | Insurance | Insurance Payment | $15.69 | $28,581.05 |
| 7/14/2026 | 7/14/2026 | Credit | | HCCLAIMPMT MAC PTB ALGATN MIDDLE GEORGIA VASCULA ACH CREDIT TRN*1*812997104*1571062326 | CMS | Other | Insurance Payment | $3,835.06 | $34,388.12 |
| 7/14/2026 | 7/14/2026 | Credit | | HCCLAIMPMT AETNA AS01 Middle Georgia Vascula ACH CREDIT TRN*1*882618901025848*1066033492 | Aetna | Insurance | Insurance Payment | $1,174.57 | $34,388.12 |
| 7/14/2026 | 7/14/2026 | Credit | | HCCLAIMPMT WPS-TMEP CONTRAC MIDDLE GEORGIA VASCULA ACH CREDIT TRN*1*2524917289*1000000299*WPSTDEFIC | WPS Health Solutions | Other | Insurance Payment | $242.18 | $34,388.12 |
| 7/14/2026 | 7/14/2026 | Credit | | HCCLAIMPMT HEHP GA COURTNEY KINSEY NP ACH CREDIT TRN*1*193314476260711*1582209549 | Humana | Other | Insurance Payment | $237.30 | $34,388.12 |
| 7/14/2026 | 7/14/2026 | Credit | | HCCLAIMPMT EIC COURTNEY KINSEY NP ACH CREDIT TRN*1*193314477260711*1310935772 | Eic | Other | Insurance Payment | $124.97 | $34,388.12 |
| 7/14/2026 | 7/14/2026 | Credit | | HCCLAIMPMT HEHP GA COURTNEY KINSEY NP ACH CREDIT TRN*1*193196469260710*1582209549 | Humana | Other | Insurance Payment | $101.36 | $34,388.12 |
| 7/14/2026 | 7/14/2026 | Credit | | Inbox Heal Inbox Health pat MIDDLE GEORGIA VASCULA ACH CREDIT | Inbox Health Pat | Deposits | Patient Payment | $58.13 | $34,388.12 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 7/14/2026 | 7/14/2026 | Credit | | HCCLAIMPMT WPS-TMEP CONTRAC MIDDLE GEORGIA VASCULA ACH CREDIT TRN*1*2524882284*1000000299*WPSTDEFIC | WPS Health Solutions | Other | Insurance Payment | $33.50 | $34,388.12 |
| 7/15/2026 | 7/13/2026 | Debit | | ONLINE PMT SHRED MONSTER CKF803979335POS TRUIST ONLINE BILL PMT | Shred Monster | Other | Utilities- Shredding | ($40.00) | $36,832.44 |
| 7/15/2026 | 7/15/2026 | Credit | | HCCLAIMPMT ANTHEM BLUE GA5C MIDDLE GEORGIA VASCULA ACH CREDIT TRN*1*3417318174*1581638390 | Anthem Blue | Insurance | Insurance Payment | $879.66 | $36,832.44 |
| 7/15/2026 | 7/15/2026 | Credit | | HCCLAIMPMT HUMANA GOVERNMEN MIDDLE GEORGIA VASCULA ACH CREDIT TRN*1*5230618194ER6*1571132733*000000000 | Humana | Insurance | Insurance Payment | $847.54 | $36,832.44 |
| 7/15/2026 | 7/15/2026 | Credit | | HCCLAIMPMT MAC PTB ALGATN MIDDLE GEORGIA VASCULA ACH CREDIT TRN*1*813005061*1571062326 | CMS | Other | Insurance Payment | $375.03 | $36,832.44 |
| 7/15/2026 | 7/15/2026 | Credit | | Inbox Heal Inbox Health pat MIDDLE GEORGIA VASCULA ACH CREDIT | Inbox Health Pat | Deposits | Insurance Payment | $184.46 | $36,832.44 |
| 7/15/2026 | 7/15/2026 | Credit | | HCCLAIMPMT Marketplace MIDDLE GEORGIA VASCULA ACH CREDIT TRN*1*0933373197*1203174593 | Marketplace | Other | Insurance Payment | $104.15 | $36,832.44 |
| 7/15/2026 | 7/15/2026 | Credit | | HCCLAIMPMT AETNA AS01 Middle Georgia Vascula ACH CREDIT TRN*1*882619101053256*1066033492 | Aetna | Insurance | Insurance Payment | $93.48 | $36,832.44 |
| 7/16/2026 | 7/16/2026 | Debit | | PURCHASE ECLINICALWORKS R-CR Middle Georgia Vascula ACH DEBIT | Eclinicalworks | Wellness & Welfare | Software- EMR | ($708.58) | $42,368.44 |
| 7/16/2026 | 7/16/2026 | Debit | | CLOUD PBX NET2PHONE INC MIDDLE *GA ACH CORP DEBIT | NET2PHONE Inc | Other | Utilities- Phone | ($579.13) | $42,368.44 |
| 7/16/2026 | 7/16/2026 | Credit | | HCCLAIMPMT UnitedHealthcare MIDDLE GEORGIA VASCULA ACH CREDIT TRN*1*V6030874*1411289245*000087726 | United HealthCare | Insurance | Insurance Payment | $2,748.35 | $42,368.44 |
| 7/16/2026 | 7/16/2026 | Credit | | HCCLAIMPMT MAC PTB ALGATN MIDDLE GEORGIA VASCULA ACH CREDIT TRN*1*813011502*1571062326 | CMS | Other | Insurance Payment | $2,023.38 | $42,368.44 |
| 7/16/2026 | 7/16/2026 | Credit | | HCCLAIMPMT Marketplace MIDDLE GEORGIA VASCULA ACH CREDIT TRN*1*0933440083*1203174593 | Marketplace | Other | Insurance Payment | $1,438.22 | $42,368.44 |
| 7/16/2026 | 7/16/2026 | Credit | | HCCLAIMPMT HUMANA INS CO COURTNEY KINSEY NP ACH CREDIT TRN*1*193658577260714*1391263473 | Humana | Insurance | Insurance Payment | $127.39 | $42,368.44 |
| 7/16/2026 | 7/16/2026 | Credit | | HCCLAIMPMT Marketplace MIDDLE GEORGIA VASCULA ACH CREDIT TRN*1*0933412701*1203174593 | Marketplace | Other | Insurance Payment | $122.81 | $42,368.44 |
| 7/16/2026 | 7/16/2026 | Credit | | HCCLAIMPMT GA DEPT OF COMMU MIDDLE GEORGIA VASCULA ACH CREDIT TRN*1*056290424*1581282972 | GA Dept of Commu | Other | Insurance Payment | $115.20 | $42,368.44 |
| 7/16/2026 | 7/16/2026 | Credit | | GLOBAL DEP GLOBAL PAYMENTS MIDDLE GEORGIA VASCULA ACH CREDIT | Global Payments | Deposits | Insurance Payment | $98.00 | $42,368.44 |
| 7/16/2026 | 7/16/2026 | Credit | | HCCLAIMPMT AETNA AS01 Middle Georgia Vascula ACH CREDIT TRN*1*882619201064904*1066033492 | Aetna | Insurance | Insurance Payment | $92.40 | $42,368.44 |
| 7/16/2026 | 7/16/2026 | Credit | | Inbox Heal Inbox Health pat MIDDLE GEORGIA VASCULA ACH CREDIT | Inbox Health Pat | Deposits | Patient Payment | $57.96 | $42,368.44 |
| 7/17/2026 | 7/15/2026 | POS | | IDEMIA I&S USA 07-16 844-321-2124 MA 1036 DEBIT CARD PURCHASE | Idemia | Professional & Legal Services | Background Check Service Fee | ($51.99) | $47,039.44 |
| 7/17/2026 | 7/17/2026 | Credit | | HCCLAIMPMT UnitedHealthcare MIDDLE GEORGIA VASCULA ACH CREDIT TRN*1*V6120907*1411289245*000087726 | United HealthCare | Insurance | Insurance Payment | $1,196.81 | $47,039.44 |
| 7/17/2026 | 7/17/2026 | Credit | | HCCLAIMPMT Optum VA CCN Reg MIDDLE GEORGIA VASCULA ACH CREDIT TRN*1*3009050441*1204581265*0000VACCN | Optum | Insurance | Insurance Payment | $1,160.72 | $47,039.44 |
| 7/17/2026 | 7/17/2026 | Credit | | HCCLAIMPMT WPS-TMEP CONTRAC MIDDLE GEORGIA VASCULA ACH CREDIT TRN*1*2524999503*1000000299*WPSTDEFIC | WPS Health Solutions | Other | Insurance Payment | $827.47 | $47,039.44 |
| 7/17/2026 | 7/17/2026 | Credit | | HCCLAIMPMT ANTHEM BLUE GA5C MIDDLE GEORGIA VASCULA ACH CREDIT TRN*1*3417567520*1581638390 | Anthem Blue | Insurance | Insurance Payment | $681.98 | $47,039.44 |
| 7/17/2026 | 7/17/2026 | Credit | | HCCLAIMPMT ANTHEM BLUE GA5C MIDDLE GEORGIA VASCULA ACH CREDIT TRN*1*3417567521*1581638390 | Anthem Blue | Insurance | Insurance Payment | $267.82 | $47,039.44 |
| 7/17/2026 | 7/17/2026 | Credit | | HCCLAIMPMT ANTHEM BLUE GA5F MIDDLE GEORGIA VASCULA ACH CREDIT TRN*1*3417567519*1581638390 | Anthem Blue | Insurance | Insurance Payment | $232.14 | $47,039.44 |
| 7/17/2026 | 7/17/2026 | Credit | | HCCLAIMPMT Optum MIDDLE GEORGIA VASCULA ACH CREDIT TRN*1*3641546640*1453143218*0000LIFE1 | Optum | Insurance | Insurance Payment | $126.24 | $47,039.44 |
| 7/17/2026 | 7/17/2026 | Credit | | HCCLAIMPMT Marketplace MIDDLE GEORGIA VASCULA ACH CREDIT TRN*1*0933458474*1203174593 | Marketplace | Other | Insurance Payment | $122.81 | $47,039.44 |
| 7/17/2026 | 7/17/2026 | Credit | | HCCLAIMPMT WPS-TMEP CONTRAC MIDDLE GEORGIA VASCULA ACH CREDIT TRN*1*2524999510*1000000299*WPSTDEFIC | WPS Health Solutions | Other | Insurance Payment | $107.00 | $47,039.44 |
| 7/20/2026 | 7/20/2026 | Debit | | 8445929782 Waystar Inc INTERNET PAYMENT | Waystar Inc | Other | Software- Clearinghouse | ($355.03) | $48,628.96 |
| 7/20/2026 | 7/20/2026 | Debit | | #132876 Reliant Capital Middle Georgia Vas - 1 ACH CORP DEBIT | Reliant Capital | Office Supplies & Equipment | Device Insurance | ($201.08) | $48,628.96 |
| 7/20/2026 | 7/16/2026 | Debit | | ONLINE PMT BMW FINANCIAL SE CKF803979335POS TRUIST ONLINE BILL PMT | BMW Financial Services | Loan & Mortgages | Car Payment | ($1,154.06) | $48,628.96 |
| 7/20/2026 | 7/20/2026 | Credit | | HCCLAIMPMT Clover Health In MIDDLE GEORGIA VASCULA ACH CREDIT TRN*1*4950878*1310522223*000013285 | Clover Health In | Other | Insurance Payment | $1,324.40 | $48,628.96 |
| 7/20/2026 | 7/20/2026 | Credit | | HCCLAIMPMT DEVOTED HEALTH I MIDDLE GEORGIA VASCULA ACH CREDIT TRN*1*211493*1932804693 | Devoted Health I | Other | Insurance Payment | $682.50 | $48,628.96 |
| 7/20/2026 | 7/20/2026 | Credit | | HCCLAIMPMT UNITEDHEALTHCARE MIDDLE GEORGIA VASCULA ACH CREDIT TRN*1*W365618336*1411289245*000087726 | United HealthCare | Insurance | Insurance Payment | $412.12 | $48,628.96 |
| 7/20/2026 | 7/20/2026 | Credit | | GLOBAL DEP GLOBAL PAYMENTS MIDDLE GEORGIA VASCULA ACH CREDIT | Global Payments | Deposits | Insurance Payment | $290.00 | $48,628.96 |
| 7/20/2026 | 7/20/2026 | Credit | | Inbox Heal Inbox Health pat MIDDLE GEORGIA VASCULA ACH CREDIT | Inbox Health Pat | Deposits | Patient Payment | $236.04 | $48,628.96 |
| 7/20/2026 | 7/20/2026 | Credit | | GLOBAL DEP GLOBAL PAYMENTS MIDDLE GEORGIA VASCULA ACH CREDIT | Global Payments | Deposits | Insurance Payment | $170.00 | $48,628.96 |
| 7/20/2026 | 7/20/2026 | Credit | | HCCLAIMPMT WPS-TMEP CONTRAC MIDDLE GEORGIA VASCULA ACH CREDIT TRN*1*2525035566*1000000299*WPSTDEFIC | WPS Health Solutions | Other | Insurance Payment | $95.68 | $48,628.96 |
| 7/20/2026 | 7/20/2026 | Credit | | HCCLAIMPMT EIC COURTNEY KINSEY NP ACH CREDIT TRN*1*193901031260716*1310935772 | Eic | Other | Insurance Payment | $88.95 | $48,628.96 |
| 7/21/2026 | 7/21/2026 | FEE | | SERVICE CHARGES - PRIOR PERIOD | | Taxes & Fees | Fees | ($70.00) | $53,464.58 |
| 7/21/2026 | 7/21/2026 | Credit | | HCCLAIMPMT UnitedHealthcare MIDDLE GEORGIA VASCULA ACH CREDIT TRN*1*V6201365*1411289245*000087726 | United HealthCare | Insurance | Insurance Payment | $2,250.71 | $53,464.58 |
| 7/21/2026 | 7/21/2026 | Credit | | HCCLAIMPMT HUMANA INS CO COURTNEY KINSEY NP ACH CREDIT TRN*1*194171880260719*1391263473 | Humana | Insurance | Insurance Payment | $1,108.11 | $53,464.58 |
| 7/21/2026 | 7/21/2026 | Credit | | HCCLAIMPMT PAY PLUS MIDDLE GEORGIA VASCULA ACH CREDIT TRN*1*926850397*1582335921 | Zelis | Insurance | Insurance Payment | $1,044.64 | $53,464.58 |
| 7/21/2026 | 7/21/2026 | Credit | | HCCLAIMPMT HNB - ECHO MIDDLE GEORGIA ACH CREDIT TRN*1*1255528523*1341858379 | Huntington Bank | Insurance | Insurance Payment | $311.38 | $53,464.58 |
| 7/21/2026 | 7/21/2026 | Credit | | Inbox Heal Inbox Health pat MIDDLE GEORGIA VASCULA ACH CREDIT | Inbox Health Pat | Deposits | Patient Payment | $103.28 | $53,464.58 |
| 7/21/2026 | 7/21/2026 | Credit | | HCCLAIMPMT EIC COURTNEY KINSEY NP ACH CREDIT TRN*1*194080743260718*1310935772 | Eic | Other | Insurance Payment | $87.50 | $53,464.58 |
| 7/22/2026 | 7/22/2026 | Debit | | BILLPAY LEASE SERVICES CHCC MIDDLE GEORGIA VASCULA ACH DEBIT | Lease Services | Other | Device Insurance | ($180.41) | $55,686.72 |
| 7/22/2026 | 7/22/2026 | Debit | | ACHTrans PAY PLUS Default debit account ACH CORP DEBIT | Zelis | Insurance | Credit Card Fee | ($25.80) | $55,686.72 |
| 7/22/2026 | 7/22/2026 | Debit | | PURCHASE COX COMM MAC BjZx Allison Burkett ACH DEBIT | Cox Communications | Office Supplies & Equipment | Utilities- Internet | ($250.34) | $55,686.72 |
| 7/22/2026 | 7/22/2026 | Credit | | HCCLAIMPMT MAC PTB ALGATN MIDDLE GEORGIA VASCULA ACH CREDIT TRN*1*813031917*1571062326 | CMS | Other | Insurance Payment | $1,399.74 | $55,686.72 |
| 7/22/2026 | 7/22/2026 | Credit | | HCCLAIMPMT AETNA AS01 Middle Georgia Vascula ACH CREDIT TRN*1*882619801028180*1066033492 | Aetna | Insurance | Insurance Payment | $1,103.21 | $55,686.72 |
| 7/22/2026 | 7/22/2026 | Credit | | Inbox Heal Inbox Health pat MIDDLE GEORGIA VASCULA ACH CREDIT | Inbox Health Pat | Deposits | Patient Payment | $149.88 | $55,686.72 |
| 7/22/2026 | 7/22/2026 | Credit | | HCCLAIMPMT ANTHEM BLUE GA5F MIDDLE GEORGIA VASCULA ACH CREDIT TRN*1*3417890802*1581638390 | Anthem Blue | Insurance | Insurance Payment | $25.86 | $55,686.72 |
| 7/23/2026 | 7/23/2026 | Debit | | ACH MMP CAPITAL DR. ALLISON BURKETT ACH CORP DEBIT | MMP Capital | Other | Device Insurance | ($359.32) | $56,840.89 |
| 7/23/2026 | 7/23/2026 | Credit | | HCCLAIMPMT AETNA AS01 MIDDLE GEORGIA VASCULA ACH CREDIT TRN*1*826201000174660*1066033492 | Aetna | Insurance | Insurance Payment | $1,062.04 | $56,840.89 |
| 7/23/2026 | 7/23/2026 | Credit | | HCCLAIMPMT UnitedHealthcare MIDDLE GEORGIA VASCULA ACH CREDIT TRN*1*V6339447*1411289245*000087726 | United HealthCare | Insurance | Insurance Payment | $347.19 | $56,840.89 |
| 7/23/2026 | 7/23/2026 | Credit | | GLOBAL DEP GLOBAL PAYMENTS MIDDLE GEORGIA VASCULA ACH CREDIT | Global Payments | Deposits | Insurance Payment | $90.00 | $56,840.89 |
| 7/23/2026 | 7/23/2026 | Credit | | Inbox Heal Inbox Health pat MIDDLE GEORGIA VASCULA ACH CREDIT | Inbox Health Pat | Deposits | Patient Payment | $14.26 | $56,840.89 |
| 7/24/2026 | 7/24/2026 | Debit | 975612 | Check #975612 | | Cash & Checks | Medical Supplies | ($287.85) | $47,264.98 |
| 7/24/2026 | 7/24/2026 | Debit | 975608 | Check #975608 | | Cash & Checks | Utilities- Exterminator | ($84.00) | $47,264.98 |
| 7/24/2026 | 7/24/2026 | Debit | | PAYROLL DECISION HR USA Middle Georgia Vascula ACH CORP DEBIT | Decision HR USA | Payroll Pensions & Annuities | Payroll | ($12,506.25) | $47,264.98 |
| 7/24/2026 | 7/24/2026 | Credit | | HCCLAIMPMT MAC PTB ALGATN MIDDLE GEORGIA VASCULA ACH CREDIT TRN*1*813047665*1571062326 | CMS | Other | Insurance Payment | $1,910.43 | $47,264.98 |
| 7/24/2026 | 7/24/2026 | Credit | | HCCLAIMPMT HEHP GA COURTNEY KINSEY NP ACH CREDIT TRN*1*194324962260722*1582209549 | Humana | Other | Insurance Payment | $1,127.71 | $47,264.98 |
| 7/24/2026 | 7/24/2026 | Credit | | HCCLAIMPMT ANTHEM BLUE GA5C MIDDLE GEORGIA VASCULA ACH CREDIT TRN*1*3418132544*1581638390 | Anthem Blue | Insurance | Insurance Payment | $143.19 | $47,264.98 |
| 7/24/2026 | 7/24/2026 | Credit | | GLOBAL DEP GLOBAL PAYMENTS MIDDLE GEORGIA VASCULA ACH CREDIT | Global Payments | Deposits | Insurance Payment | $95.00 | $47,264.98 |
| 7/24/2026 | 7/24/2026 | Credit | | HCCLAIMPMT ANTHEM BLUE GA5C MIDDLE GEORGIA VASCULA ACH CREDIT TRN*1*3418132543*1581638390 | Anthem Blue | Insurance | Insurance Payment | $25.86 | $47,264.98 |
| 7/27/2026 | 7/27/2026 | Debit | | Collection Shred-it USA LLC Middle Georgia Vascula ACH CORP DEBIT | Shred-It USA LLC | Other | Utilities- Biohazard | ($723.21) | $48,468.43 |
| 7/27/2026 | 7/27/2026 | Debit | | INSPMTCL THE HARTFORD MIDDLE GEORGIA VASCULA ACH CORP DEBIT | Hartford Insurance | Insurance | Insurance Premium | ($1,994.30) | $48,468.43 |
| 7/27/2026 | 7/27/2026 | Credit | | HCCLAIMPMT UnitedHealthcare MIDDLE GEORGIA VASCULA ACH CREDIT TRN*1*V6452509*1411289245*000087726 | United HealthCare | Insurance | Insurance Payment | $2,960.42 | $48,468.43 |
| 7/27/2026 | 7/27/2026 | Credit | | HCCLAIMPMT HUMANA INS CO COURTNEY KINSEY NP ACH CREDIT TRN*1*194450141260723*1391263473 | Humana | Insurance | Insurance Payment | $416.76 | $48,468.43 |
| 7/27/2026 | 7/27/2026 | Credit | | HCCLAIMPMT MAC PTB ALGATN MIDDLE GEORGIA VASCULA ACH CREDIT TRN*1*813055234*1571062326 | CMS | Other | Insurance Payment | $295.76 | $48,468.43 |
| 7/27/2026 | 7/27/2026 | Credit | | GLOBAL DEP GLOBAL PAYMENTS MIDDLE GEORGIA VASCULA ACH CREDIT | Global Payments | Deposits | Insurance Payment | $118.00 | $48,468.43 |
| 7/27/2026 | 7/27/2026 | Credit | | HCCLAIMPMT AARP Supplementa MIDDLE GEORGIA VASCULA ACH CREDIT TRN*1*11475558483*1362739571*000036273 | AARP Insurance | Insurance | Insurance Payment | $58.26 | $48,468.43 |
| 7/27/2026 | 7/27/2026 | Credit | | HCCLAIMPMT WPS-TMEP CONTRAC MIDDLE GEORGIA VASCULA ACH CREDIT TRN*1*2525201514*1000000299*WPSTDEFIC | WPS Health Solutions | Other | Insurance Payment | $36.76 | $48,468.43 |
| 7/27/2026 | 7/27/2026 | Credit | | GLOBAL DEP GLOBAL PAYMENTS MIDDLE GEORGIA VASCULA ACH CREDIT | Global Payments | Deposits | Insurance Payment | $35.00 | $48,468.43 |
| 7/28/2026 | 7/28/2026 | Debit | | ACHTrans PAY PLUS Default debit account ACH CORP DEBIT | Zelis | Insurance | Credit Card Fee | ($26.92) | $49,531.33 |
| 7/28/2026 | 7/28/2026 | Credit | | HCCLAIMPMT PAY PLUS MIDDLE GEORGIA VASCULA ACH CREDIT TRN*1*930341340*1582335921 | Zelis | Insurance | Insurance Payment | $1,089.82 | $49,531.33 |
| 7/28/2026 | 7/28/2026 | Deposit | | 351840597H CMMI QPP NGS Acc MIDDLE GEORGIA VASCULA ACH MISCELLANEOUS CREDIT | CMMI QPP NGS Acc | Other | Insurance Payment | $0.00 | $49,531.33 |
| 7/29/2026 | 7/29/2026 | Debit | 975598 | Check #975598 | | Cash & Checks | Advertising | ($200.00) | $54,567.91 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 7/29/2026 | 7/29/2026 | Debit | 975591 | Check #975591 | | Cash & Checks | Advertising | ($200.00) | $54,567.91 |
| 7/29/2026 | 7/29/2026 | Debit | 975568 | Check #975568 | | Cash & Checks | Advertising | ($200.00) | $54,567.91 |
| 7/29/2026 | 7/28/2026 | POS | | Amazon.com*6K5982B 07-29 Amzn.com/bill WA 1036 DEBIT CARD PURCHASE | Amazon | Wellness & Welfare | Office Supplies | ($45.18) | $54,567.91 |
| 7/29/2026 | 7/29/2026 | Deposit | | DEPOSIT | | Deposits | Patient Payments | $2,937.41 | $54,567.91 |
| 7/29/2026 | 7/29/2026 | Credit | | HCCLAIMPMT HNB - ECHO MIDDLE GEORGIA ACH CREDIT TRN*1*1256904839*1341858379 | Huntington Bank | Insurance | Insurance Payment | $2,744.35 | $54,567.91 |
| 7/30/2026 | 7/30/2026 | Debit | | SALE CLOUDABLE LLC MIDDLE GEORGIA VASCULA ACH CORP DEBIT | Cloudable LLC | Other | IT Support | ($499.00) | $54,437.19 |
| 7/30/2026 | 7/30/2026 | Debit | | SALE CLOUDABLE LLC MIDDLE GEORGIA VASCULA ACH CORP DEBIT | Cloudable LLC | Other | IT Support | ($266.43) | $54,437.19 |
| 7/30/2026 | 7/30/2026 | Credit | | Inbox Heal Inbox Health pat MIDDLE GEORGIA VASCULA ACH CREDIT | Inbox Health Pat | Deposits | Patient Payment | $242.47 | $54,437.19 |
| 7/30/2026 | 7/30/2026 | Credit | | HCCLAIMPMT PAY PLUS MIDDLE GEORGIA VASCULA ACH CREDIT TRN*1*927829555*1453706770 | Zelis | Insurance | Insurance Payment | $168.79 | $54,437.19 |
| 7/30/2026 | 7/30/2026 | Credit | | HCCLAIMPMT PAY PLUS MIDDLE GEORGIA VASCULA ACH CREDIT TRN*1*934560320*1630343428 | Zelis | Insurance | Insurance Payment | $93.36 | $54,437.19 |
| 7/30/2026 | 7/30/2026 | Credit | | HCCLAIMPMT WPS-TMEP CONTRAC MIDDLE GEORGIA VASCULA ACH CREDIT TRN*1*2525327078*1000000299*WPSTDEFIC | WPS Health Solutions | Other | Insurance Payment | $75.44 | $54,437.19 |
| 7/30/2026 | 7/30/2026 | Credit | | HCCLAIMPMT ANTHEM BLUE GA5F MIDDLE GEORGIA VASCULA ACH CREDIT TRN*1*3418581404*1581638390 | Anthem Blue | Insurance | Insurance Payment | $54.65 | $54,437.19 |
| 7/31/2026 | 7/31/2026 | Debit | | ACHTrans PAY PLUS Default debit account ACH CORP DEBIT | Zelis | Insurance | Fees | ($6.48) | $54,371.53 |
| 7/31/2026 | 7/31/2026 | Debit | | WSOBILLING LIBERTY NATIONAL 4783 MIDDLE GA VASCULAR SUR ACH DEBIT | Globe Life Insurance | Insurance | Insurance Premium | ($37.38) | $54,371.53 |
| 7/31/2026 | 7/29/2026 | POS | | OLIVE GARDEN 00217 07-29 WARNER ROBINS GA 1036 DEBIT CARD PURCHASE | Olive Garden | Food & Catering | Staff Meeting Meal | ($165.14) | $54,371.53 |
| 7/31/2026 | 7/31/2026 | Credit | | HCCLAIMPMT Clover Health In MIDDLE GEORGIA VASCULA ACH CREDIT TRN*1*4987121*1310522223*000013285 | Clover Health In | Other | Insurance Payment | $56.73 | $54,371.53 |
| 7/31/2026 | 7/31/2026 | Credit | | HCCLAIMPMT CIGNA /MIDDLE GA VASCULAR SU ACH CREDIT TRN*1*260728090021688*1591031071 | Cigna | Insurance | Insurance Payment | $46.61 | $54,371.53 |
| 7/31/2026 | 7/31/2026 | Credit | | GLOBAL DEP GLOBAL PAYMENTS MIDDLE GEORGIA VASCULA ACH CREDIT | Global Payments | Deposits | Insurance Payment | $40.00 | $54,371.53 |

July 1, 2026 - July 31, 2026

Insider Log

**PAYMENTS TO INSIDERS (7/1/26 - 7/31/26)**

| Date | Source | Insider | Purpose | Amount | Notes |
|---|---|---|---|---|---|
| 7/1/2026 | Truist 6121 | Flamingo Medical Services | Rent | $7,000.00 | Commonly owned by Dr. Burkett |
| 7/10/2026 | Truist 6121 | Decision HR (Dr. Burkett) | Job Costing | $6,923.08 | Goss wages $6,923.08 (Total Employer Cost via PEO $7,353.28) |
| 7/24/2026 | Truist 6121 | Decision HR (Dr. Burkett) | Job Costing | $6,923.08 | Goss wages $6,923.08 (Total Employer Cost via PEO $7,605.35) |
| Total | | | | $20,846.16 | |

TRUIST

999-99-99-99 81077 7 C 001 30 S 66 002
MIDDLE GEORGIA VASCULAR SURGERY CENTER
1025 N HOUSTON RD
WARNER ROBINS GA 31093-1505

# Your consolidated statement

For 07/31/2026

## Contact us

Truist.com

(844) 4TRUIST or (844) 487-8478

## Summary of your accounts

| ACCOUNT NAME | ACCOUNT NUMBER | BALANCE($) | DETAILS ON |
|---|---|---|---|
| BUSINESS VALUE 500 CHECKING | [redacted]6121 | 54,371.53 | page 1 |
| TRUIST SIMPLE BUSINESS SAVINGS | [redacted]2812 | 1,000.04 | page 5 |
| **Total checking and money market savings accounts** | | **$55,371.57** | |

## Checking and money market savings accounts

### ▪ BUSINESS VALUE 500 CHECKING [redacted]6121

**Account summary**

| | |
|---|---|
| Your previous balance as of 06/30/2026 | $32,200.08 |
| Checks | - 1,599.03 |
| Other withdrawals, debits and service charges | - 44,262.43 |
| Deposits, credits and interest | + 68,032.91 |
| **Your new balance as of 07/31/2026** | **= $54,371.53** |

**Checks**

| DATE | CHECK # | AMOUNT($) | DATE | CHECK # | AMOUNT($) | DATE | CHECK # | AMOUNT($) |
|---|---|---|---|---|---|---|---|---|
| 07/29 | 975568 | 200.00 | 07/29 | *975598 | 200.00 | 07/24 | *975608 | 84.00 |
| 07/29 | *975591 | 200.00 | 07/06 | *975602 | 543.18 | 07/24 | *975612 | 287.85 |
| 07/02 | *975595 | 84.00 | | | | | | |

* indicates a skip in sequential check numbers above this item

**Total checks** **= $1,599.03**

**Other withdrawals, debits and service charges**

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 07/01 | ACH CORP DEBIT ACHTrans PAY PLUS Default debit account CUSTOMER ID 150909775 | 3.09 |
| 07/01 | TRUIST ONLINE TRANSFER ONLINE TO ****3029 - | 7,000.00 |
| 07/02 | PAYMENTS VERIZON WIRELESS 0001 000000072513317700001 | 378.20 |
| 07/02 | ACH CORP DEBIT INV.PAYMNT PHILIPSMEDICAL MIDDLE GEORGIA VASCULA CUSTOMER ID 1572883 | 390.83 |
| 07/02 | ACH CORP DEBIT GLOBAL STL GLOBAL PAYMENTS MIDDLE GEORGIA VASCULA CUSTOMER ID 8788242977011 | 843.98 |
| 07/06 | EDI PAYMNT MICROSOFT 6041 NHRW Allison Burkett | 2.00 |
| 07/06 | ACH CORP DEBIT Inbox Heal Inbox Health pat MIDDLE GEORGIA VASCULA CUSTOMER ID ST-Q9I9F8K8A8L9 | 2,304.18 |
| 07/10 | RECURRING INTERNET PAYMENT QBooks Pay INTUIT * 6362047 | 88.00 |

*continued*

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 07/10 | ACH CORP DEBIT PAYROLL DECISION HR USA Middle Georgia Vascula CUSTOMER ID 9487 | 12,980.82 |
| 07/10 | ACH CORP DEBIT ACHTrans PAY PLUS Default debit account CUSTOMER ID 153471303 | 0.38 |
| 07/13 | WSOBILLING LIBERTY NATIONAL 4783 MIDDLE GA VASCULAR SUR | 24.92 |
| 07/15 | TRUIST ONLINE BILL PMT ONLINE PMT SHRED MONSTER CKF803979335POS | 40.00 |
| 07/16 | ACH CORP DEBIT CLOUD PBX NET2PHONE INC MIDDLE *GA CUSTOMER ID 8336786 | 579.13 |
| 07/16 | PURCHASE ECLINICALWORKS R-CR Middle Georgia Vascula | 708.58 |
| 07/17 | DEBIT CARD PURCHASE IDEMIA I&S USA 07-16 844-321-2124 MA 1036 | 51.99 |
| 07/20 | TRUIST ONLINE BILL PMT ONLINE PMT BMW FINANCIAL SE CKF803979335POS | 1,154.06 |
| 07/20 | ACH CORP DEBIT #132876 Reliant Capital Middle Georgia Vas - 1 CUSTOMER ID Middle Georgia | 201.08 |
| 07/20 | INTERNET PAYMENT 8445929782 Waystar, Inc | 355.03 |
| 07/21 | SERVICE CHARGES - PRIOR PERIOD | 70.00 |
| 07/22 | PURCHASE COX COMM MAC BjZx Allison Burkett | 250.34 |
| 07/22 | ACH CORP DEBIT ACHTrans PAY PLUS Default debit account CUSTOMER ID 157109440 | 25.80 |
| 07/22 | BILLPAY LEASE SERVICES CHCC MIDDLE GEORGIA VASCULA | 180.41 |
| 07/23 | ACH CORP DEBIT ACH MMP CAPITAL DR. ALLISON BURKETT CUSTOMER ID 202404_84084 | 359.32 |
| 07/24 | ACH CORP DEBIT PAYROLL DECISION HR USA Middle Georgia Vascula CUSTOMER ID 9487 | 12,506.25 |
| 07/27 | ACH CORP DEBIT INSPMTCL THE HARTFORD MIDDLE GEORGIA VASCULA CUSTOMER ID 16273973 | 1,994.30 |
| 07/27 | ACH CORP DEBIT Collection Shred-it USA LLC Middle Georgia Vascula CUSTOMER ID 000002901723153 | 723.21 |
| 07/28 | ACH CORP DEBIT ACHTrans PAY PLUS Default debit account CUSTOMER ID 158725205 | 26.92 |
| 07/29 | DEBIT CARD PURCHASE Amazon.com*6K5982B 07-29 Amzn.com/bill WA 1036 | 45.18 |
| 07/30 | ACH CORP DEBIT SALE CLOUDABLE LLC MIDDLE GEORGIA VASCULA CUSTOMER ID | 266.43 |
| 07/30 | ACH CORP DEBIT SALE CLOUDABLE LLC MIDDLE GEORGIA VASCULA CUSTOMER ID | 499.00 |
| 07/31 | DEBIT CARD PURCHASE OLIVE GARDEN 00217 07-29 WARNER ROBINS GA 1036 | 165.14 |
| 07/31 | WSOBILLING LIBERTY NATIONAL 4783 MIDDLE GA VASCULAR SUR | 37.38 |
| 07/31 | ACH CORP DEBIT ACHTrans PAY PLUS Default debit account CUSTOMER ID 159840003 | 6.48 |

**Total other withdrawals, debits and service charges** **= $44,262.43**

**Deposits, credits and interest**

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 07/01 | GLOBAL DEP GLOBAL PAYMENTS MIDDLE GEORGIA VASCULA CUSTOMER ID 8788242977011 | 25.00 |
| 07/01 | HCCLAIMPMT ANTHEM BLUE GA5F MIDDLE GEORGIA VASCULA TRN*1*3416166579*1581638390\ | 33.50 |
| 07/01 | HCCLAIMPMT HUMANA GOVERNMEN MIDDLE GEORGIA VASCULA TRN*1*5562601177EA6*1571132733*000000000~ | 90.50 |
| 07/01 | HCCLAIMPMT Peach State Heal MIDDLE GEORGIA VASCULA TRN*1*0903281440*1203174593\ | 124.38 |
| 07/01 | Inbox Heal Inbox Health pat MIDDLE GEORGIA VASCULA CUSTOMER ID ST-F8U7P9J4R9W4 | 136.81 |
| 07/01 | HCCLAIMPMT HUMANA GOVERNMEN MIDDLE GEORGIA VASCULA TRN*1*5178906180ER6*1571132733*000000000~ | 158.25 |
| 07/01 | HCCLAIMPMT UnitedHealthcare MIDDLE GEORGIA VASCULA TRN*1*V5335502*1411289245*000087726\ | 330.49 |
| 07/01 | HCCLAIMPMT Marketplace MIDDLE GEORGIA VASCULA TRN*1*0933136415*1203174593\ | 1,184.86 |
| 07/02 | HCCLAIMPMT AETNA AS01 MIDDLE GEORGIA VASCULA TRN*1*826180000181029*1066033492\ | 18.10 |
| 07/02 | HCCLAIMPMT WPS-TMEP CONTRAC MIDDLE GEORGIA VASCULA TRN*1*2524603519*1000000299*WPSTDEFIC\ | 50.00 |
| 07/02 | Inbox Heal Inbox Health pat MIDDLE GEORGIA VASCULA CUSTOMER ID ST-Y1G4D7K6Y2L6 | 61.33 |
| 07/02 | HCCLAIMPMT HUMANA GOVERNMEN MIDDLE GEORGIA VASCULA TRN*1*5563958180EA6*1571132733*000000000~ | 90.50 |
| 07/02 | HCCLAIMPMT HUMANA GOVERNMEN MIDDLE GEORGIA VASCULA TRN*1*5190586181ER6*1571132733*000000000~ | 193.83 |
| 07/02 | GLOBAL DEP GLOBAL PAYMENTS MIDDLE GEORGIA VASCULA CUSTOMER ID 8788242977011 | 204.50 |
| 07/02 | HCCLAIMPMT GA DEPT OF COMMU MIDDLE GEORGIA VASCULA TRN*1*056276867*1581282972~ | 862.04 |
| 07/03 | HCCLAIMPMT ANTHEM BLUE GA5F MIDDLE GEORGIA VASCULA TRN*1*3416408349*1581638390\ | 21.15 |
| 07/03 | HCCLAIMPMT WPS-TMEP CONTRAC MIDDLE GEORGIA VASCULA TRN*1*2524638878*1000000299*WPSTDEFIC\ | 25.86 |
| 07/03 | HCCLAIMPMT ANTHEM BLUE GA5F MIDDLE GEORGIA VASCULA TRN*1*3416408350*1581638390\ | 33.50 |
| 07/03 | Inbox Heal Inbox Health pat MIDDLE GEORGIA VASCULA CUSTOMER ID ST-C6D2R1X8T0D8 | 79.11 |
| 07/03 | GLOBAL DEP GLOBAL PAYMENTS MIDDLE GEORGIA VASCULA CUSTOMER ID 8788242977011 | 88.00 |
| 07/03 | HCCLAIMPMT UnitedHealthcare MIDDLE GEORGIA VASCULA TRN*1*V5449274*1411289245*000087726\ | 190.49 |
| 07/03 | REVERSAL CignaOscarPremi Middle GA Vascular Sur CUSTOMER ID 145688580 | 500.93 |
| 07/06 | GLOBAL DEP GLOBAL PAYMENTS MIDDLE GEORGIA VASCULA CUSTOMER ID 8788242977011 | 30.00 |

*continued*

## ■ BUSINESS VALUE 500 CHECKING [redacted]6121 (continued)

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 07/06 | HCCLAIMPMT UnitedHealthcare MIDDLE GEORGIA VASCULA TRN*1*V5541259*1411289245*000087726\ | 144.12 |
| 07/06 | GLOBAL DEP GLOBAL PAYMENTS MIDDLE GEORGIA VASCULA CUSTOMER ID 8788242977011 | 175.00 |
| 07/06 | HCCLAIMPMT MAC PTB ALGATN MIDDLE GEORGIA VASCULA TRN*1*812952839*1571062326~ | 247.42 |
| 07/06 | HCCLAIMPMT UnitedHealthcare MIDDLE GEORGIA VASCULA TRN*1*V5480949*1411289245*000087726\ | 1,000.14 |
| 07/07 | HCCLAIMPMT WPS-TMEP CONTRAC MIDDLE GEORGIA VASCULA TRN*1*2524675373*1000000299*WPSTDEFIC\ | 10.00 |
| 07/07 | Inbox Heal Inbox Health pat MIDDLE GEORGIA VASCULA CUSTOMER ID ST-R9E2J8S6K9D4 | 54.44 |
| 07/07 | DEPOSIT | 60.00 |
| 07/07 | HCCLAIMPMT WPS-TMEP CONTRAC MIDDLE GEORGIA VASCULA TRN*1*2524742597*1000000299*WPSTDEFIC\ | 168.24 |
| 07/08 | HCCLAIMPMT Marketplace MIDDLE GEORGIA VASCULA TRN*1*0933248609*1203174593\ | 240.85 |
| 07/08 | HCCLAIMPMT Peach State Heal MIDDLE GEORGIA VASCULA TRN*1*0903285527*1203174593\ | 279.01 |
| 07/08 | Inbox Heal Inbox Health pat MIDDLE GEORGIA VASCULA CUSTOMER ID ST-T7Q5Z3C7K0V9 | 387.91 |
| 07/08 | HCCLAIMPMT HUMANA GOVERNMEN MIDDLE GEORGIA VASCULA TRN*1*5203612187ER6*1571132733*000000000~ | 864.00 |
| 07/08 | HCCLAIMPMT ANTHEM BLUE GA5F MIDDLE GEORGIA VASCULA TRN*1*3416754351*1581638390\ | 2,043.81 |
| 07/08 | HCCLAIMPMT UnitedHealthcare MIDDLE GEORGIA VASCULA TRN*1*V5644970*1411289245*000087726\ | 2,459.13 |
| 07/09 | HCCLAIMPMT PAY PLUS MIDDLE GEORGIA VASCULA TRN*1*919435791*1753004202\ | 15.35 |
| 07/09 | HCCLAIMPMT Marketplace MIDDLE GEORGIA VASCULA TRN*1*0933292103*1203174593\ | 69.08 |
| 07/09 | GLOBAL DEP GLOBAL PAYMENTS MIDDLE GEORGIA VASCULA CUSTOMER ID 8788242977011 | 78.00 |
| 07/09 | HCCLAIMPMT Clover Health In MIDDLE GEORGIA VASCULA TRN*1*4915319*1310522223*000013285\ | 119.44 |
| 07/09 | HCCLAIMPMT UnitedHealthcare MIDDLE GEORGIA VASCULA TRN*1*V5713011*1411289245*000087726\ | 144.12 |
| 07/09 | Inbox Heal Inbox Health pat MIDDLE GEORGIA VASCULA CUSTOMER ID ST-J5I9G1X3Z4N9 | 169.01 |
| 07/09 | HCCLAIMPMT Optum VA CCN Reg MIDDLE GEORGIA VASCULA TRN*1*3009000154*1204581265*0000VACCN\ | 237.41 |
| 07/09 | HCCLAIMPMT MAC PTB ALGATN MIDDLE GEORGIA VASCULA TRN*1*812975435*1571062326~ | 1,269.73 |
| 07/09 | HCCLAIMPMT GA DEPT OF COMMU MIDDLE GEORGIA VASCULA TRN*1*056283658*1581282972~ | 2,195.49 |
| 07/10 | GLOBAL DEP GLOBAL PAYMENTS MIDDLE GEORGIA VASCULA CUSTOMER ID 8788242977011 | 10.00 |
| 07/10 | HCCLAIMPMT HUMANA GOVERNMEN MIDDLE GEORGIA VASCULA TRN*1*5216594189ER6*1571132733*000000000~ | 89.67 |
| 07/10 | HCCLAIMPMT EIC COURTNEY KINSEY NP TRN*1*193003390260708*1310935772\ | 239.39 |
| 07/10 | HCCLAIMPMT UnitedHealthcare MIDDLE GEORGIA VASCULA TRN*1*V5806535*1411289245*000087726\ | 311.58 |
| 07/10 | HCCLAIMPMT Marketplace MIDDLE GEORGIA VASCULA TRN*1*0933327475*1203174593\ | 633.74 |
| 07/10 | HCCLAIMPMT MAC PTB ALGATN MIDDLE GEORGIA VASCULA TRN*1*812982411*1571062326~ | 949.36 |
| 07/10 | HCCLAIMPMT HUMANA INS CO COURTNEY KINSEY NP TRN*1*193003391260708*1391263473\ | 1,622.77 |
| 07/13 | HCCLAIMPMT HUMANA INS CO COURTNEY KINSEY NP TRN*1*193080896260709*1391263473\ | 15.69 |
| 07/13 | GLOBAL DEP GLOBAL PAYMENTS MIDDLE GEORGIA VASCULA CUSTOMER ID 8788242977011 | 45.00 |
| 07/13 | GLOBAL DEP GLOBAL PAYMENTS MIDDLE GEORGIA VASCULA CUSTOMER ID 8788242977011 | 142.52 |
| 07/14 | HCCLAIMPMT WPS-TMEP CONTRAC MIDDLE GEORGIA VASCULA TRN*1*2524882284*1000000299*WPSTDEFIC\ | 33.50 |
| 07/14 | Inbox Heal Inbox Health pat MIDDLE GEORGIA VASCULA CUSTOMER ID ST-A3N4C8V2P2I1 | 58.13 |
| 07/14 | HCCLAIMPMT HEHP GA COURTNEY KINSEY NP TRN*1*193196469260710*1582209549\ | 101.36 |
| 07/14 | HCCLAIMPMT EIC COURTNEY KINSEY NP TRN*1*193314477260711*1310935772\ | 124.97 |
| 07/14 | HCCLAIMPMT HEHP GA COURTNEY KINSEY NP TRN*1*193314476260711*1582209549\ | 237.30 |
| 07/14 | HCCLAIMPMT WPS-TMEP CONTRAC MIDDLE GEORGIA VASCULA TRN*1*2524917289*1000000299*WPSTDEFIC\ | 242.18 |
| 07/14 | HCCLAIMPMT AETNA AS01 Middle Georgia Vascula TRN*1*882618901025848*1066033492\ | 1,174.57 |
| 07/14 | HCCLAIMPMT MAC PTB ALGATN MIDDLE GEORGIA VASCULA TRN*1*812997104*1571062326~ | 3,835.06 |
| 07/15 | HCCLAIMPMT AETNA AS01 Middle Georgia Vascula TRN*1*882619101053256*1066033492\ | 93.48 |
| 07/15 | HCCLAIMPMT Marketplace MIDDLE GEORGIA VASCULA TRN*1*0933373197*1203174593\ | 104.15 |
| 07/15 | Inbox Heal Inbox Health pat MIDDLE GEORGIA VASCULA CUSTOMER ID ST-F0R0B3Q6G2A0 | 184.46 |
| 07/15 | HCCLAIMPMT MAC PTB ALGATN MIDDLE GEORGIA VASCULA TRN*1*813005061*1571062326~ | 375.03 |

*continued*

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 07/15 | HCCLAIMPMT HUMANA GOVERNMEN MIDDLE GEORGIA VASCULA TRN*1*5230618194ER6*1571132733*000000000~ | 847.54 |
| 07/15 | HCCLAIMPMT ANTHEM BLUE GA5C MIDDLE GEORGIA VASCULA TRN*1*3417318174*1581638390\ | 879.66 |
| 07/16 | Inbox Heal Inbox Health pat MIDDLE GEORGIA VASCULA CUSTOMER ID ST-I6Z9Q7F5A2O1 | 57.96 |
| 07/16 | HCCLAIMPMT AETNA AS01 Middle Georgia Vascula TRN*1*882619201064904*1066033492\ | 92.40 |
| 07/16 | GLOBAL DEP GLOBAL PAYMENTS MIDDLE GEORGIA VASCULA CUSTOMER ID 8788242977011 | 98.00 |
| 07/16 | HCCLAIMPMT GA DEPT OF COMMU MIDDLE GEORGIA VASCULA TRN*1*056290424*1581282972~ | 115.20 |
| 07/16 | HCCLAIMPMT Marketplace MIDDLE GEORGIA VASCULA TRN*1*0933412701*1203174593\ | 122.81 |
| 07/16 | HCCLAIMPMT HUMANA INS CO COURTNEY KINSEY NP TRN*1*193658577260714*1391263473\ | 127.39 |
| 07/16 | HCCLAIMPMT Marketplace MIDDLE GEORGIA VASCULA TRN*1*0933440083*1203174593\ | 1,438.22 |
| 07/16 | HCCLAIMPMT MAC PTB ALGATN MIDDLE GEORGIA VASCULA TRN*1*813011502*1571062326~ | 2,023.38 |
| 07/16 | HCCLAIMPMT UnitedHealthcare MIDDLE GEORGIA VASCULA TRN*1*V6030874*1411289245*000087726\ | 2,748.35 |
| 07/17 | HCCLAIMPMT WPS-TMEP CONTRAC MIDDLE GEORGIA VASCULA TRN*1*2524999510*1000000299*WPSTDEFIC\ | 107.00 |
| 07/17 | HCCLAIMPMT Marketplace MIDDLE GEORGIA VASCULA TRN*1*0933458474*1203174593\ | 122.81 |
| 07/17 | HCCLAIMPMT Optum MIDDLE GEORGIA VASCULA TRN*1*3641546640*1453143218*0000LIFE1\ | 126.24 |
| 07/17 | HCCLAIMPMT ANTHEM BLUE GA5F MIDDLE GEORGIA VASCULA TRN*1*3417567519*1581638390\ | 232.14 |
| 07/17 | HCCLAIMPMT ANTHEM BLUE GA5C MIDDLE GEORGIA VASCULA TRN*1*3417567521*1581638390\ | 267.82 |
| 07/17 | HCCLAIMPMT ANTHEM BLUE GA5C MIDDLE GEORGIA VASCULA TRN*1*3417567520*1581638390\ | 681.98 |
| 07/17 | HCCLAIMPMT WPS-TMEP CONTRAC MIDDLE GEORGIA VASCULA TRN*1*2524999503*1000000299*WPSTDEFIC\ | 827.47 |
| 07/17 | HCCLAIMPMT Optum VA CCN Reg MIDDLE GEORGIA VASCULA TRN*1*3009050441*1204581265*0000VACCN\ | 1,160.72 |
| 07/17 | HCCLAIMPMT UnitedHealthcare MIDDLE GEORGIA VASCULA TRN*1*V6120907*1411289245*000087726\ | 1,196.81 |
| 07/20 | HCCLAIMPMT EIC COURTNEY KINSEY NP TRN*1*193901031260716*1310935772\ | 88.95 |
| 07/20 | HCCLAIMPMT WPS-TMEP CONTRAC MIDDLE GEORGIA VASCULA TRN*1*2525035566*1000000299*WPSTDEFIC\ | 95.68 |
| 07/20 | GLOBAL DEP GLOBAL PAYMENTS MIDDLE GEORGIA VASCULA CUSTOMER ID 8788242977011 | 170.00 |
| 07/20 | Inbox Heal Inbox Health pat MIDDLE GEORGIA VASCULA CUSTOMER ID ST-G3V3O3P5W3W8 | 236.04 |
| 07/20 | GLOBAL DEP GLOBAL PAYMENTS MIDDLE GEORGIA VASCULA CUSTOMER ID 8788242977011 | 290.00 |
| 07/20 | HCCLAIMPMT UNITEDHEALTHCARE MIDDLE GEORGIA VASCULA TRN*1*W365618336*1411289245*000087726\ | 412.12 |
| 07/20 | HCCLAIMPMT DEVOTED HEALTH I MIDDLE GEORGIA VASCULA TRN*1*211493*1932804693\ | 682.50 |
| 07/20 | HCCLAIMPMT Clover Health In MIDDLE GEORGIA VASCULA TRN*1*4950878*1310522223*000013285\ | 1,324.40 |
| 07/21 | HCCLAIMPMT EIC COURTNEY KINSEY NP TRN*1*194080743260718*1310935772\ | 87.50 |
| 07/21 | Inbox Heal Inbox Health pat MIDDLE GEORGIA VASCULA CUSTOMER ID ST-A7F2F5E3F9U0 | 103.28 |
| 07/21 | HCCLAIMPMT HNB - ECHO MIDDLE GEORGIA TRN*1*1255528523*1341858379\ | 311.38 |
| 07/21 | HCCLAIMPMT PAY PLUS MIDDLE GEORGIA VASCULA TRN*1*926850397*1582335921\ | 1,044.64 |
| 07/21 | HCCLAIMPMT HUMANA INS CO COURTNEY KINSEY NP TRN*1*194171880260719*1391263473\ | 1,108.11 |
| 07/21 | HCCLAIMPMT UnitedHealthcare MIDDLE GEORGIA VASCULA TRN*1*V6201365*1411289245*000087726\ | 2,250.71 |
| 07/22 | HCCLAIMPMT ANTHEM BLUE GA5F MIDDLE GEORGIA VASCULA TRN*1*3417890802*1581638390\ | 25.86 |
| 07/22 | Inbox Heal Inbox Health pat MIDDLE GEORGIA VASCULA CUSTOMER ID ST-A9G0U3Y2O7R8 | 149.88 |
| 07/22 | HCCLAIMPMT AETNA AS01 Middle Georgia Vascula TRN*1*882619801028180*1066033492\ | 1,103.21 |
| 07/22 | HCCLAIMPMT MAC PTB ALGATN MIDDLE GEORGIA VASCULA TRN*1*813031917*1571062326~ | 1,399.74 |
| 07/23 | Inbox Heal Inbox Health pat MIDDLE GEORGIA VASCULA CUSTOMER ID ST-S1O3U2F2R5G4 | 14.26 |
| 07/23 | GLOBAL DEP GLOBAL PAYMENTS MIDDLE GEORGIA VASCULA CUSTOMER ID 8788242977011 | 90.00 |
| 07/23 | HCCLAIMPMT UnitedHealthcare MIDDLE GEORGIA VASCULA TRN*1*V6339447*1411289245*000087726\ | 347.19 |
| 07/23 | HCCLAIMPMT AETNA AS01 MIDDLE GEORGIA VASCULA TRN*1*826201000174660*1066033492\ | 1,062.04 |
| 07/24 | HCCLAIMPMT ANTHEM BLUE GA5C MIDDLE GEORGIA VASCULA TRN*1*3418132543*1581638390\ | 25.86 |
| 07/24 | GLOBAL DEP GLOBAL PAYMENTS MIDDLE GEORGIA VASCULA CUSTOMER ID 8788242977011 | 95.00 |
| 07/24 | HCCLAIMPMT ANTHEM BLUE GA5C MIDDLE GEORGIA VASCULA TRN*1*3418132544*1581638390\ | 143.19 |
| 07/24 | HCCLAIMPMT HEHP GA COURTNEY KINSEY NP TRN*1*194324962260722*1582209549\ | 1,127.71 |
| 07/24 | HCCLAIMPMT MAC PTB ALGATN MIDDLE GEORGIA VASCULA TRN*1*813047665*1571062326~ | 1,910.43 |
| 07/27 | GLOBAL DEP GLOBAL PAYMENTS MIDDLE GEORGIA VASCULA CUSTOMER ID 8788242977011 | 35.00 |
| 07/27 | HCCLAIMPMT WPS-TMEP CONTRAC MIDDLE GEORGIA VASCULA TRN*1*2525201514*1000000299*WPSTDEFIC\ | 36.76 |

*continued*

## ▪ BUSINESS VALUE 500 CHECKING [redacted]6121 (continued)

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 07/27 | HCCLAIMPMT AARP Supplementa MIDDLE GEORGIA VASCULA TRN*1*11475558483*1362739571*000036273\ | 58.26 |
| 07/27 | GLOBAL DEP GLOBAL PAYMENTS MIDDLE GEORGIA VASCULA CUSTOMER ID 8788242977011 | 118.00 |
| 07/27 | HCCLAIMPMT MAC PTB ALGATN MIDDLE GEORGIA VASCULA TRN*1*813055234*1571062326~ | 295.76 |
| 07/27 | HCCLAIMPMT HUMANA INS CO COURTNEY KINSEY NP TRN*1*194450141260723*1391263473\ | 416.76 |
| 07/27 | HCCLAIMPMT UnitedHealthcare MIDDLE GEORGIA VASCULA TRN*1*V6452509*1411289245*000087726\ | 2,960.42 |
| 07/28 | 351840597H CMMI QPP NGS Acc MIDDLE GEORGIA VASCULA | 0.00 |
| 07/28 | HCCLAIMPMT PAY PLUS MIDDLE GEORGIA VASCULA TRN*1*930341340*1582335921\ | 1,089.82 |
| 07/29 | HCCLAIMPMT HNB - ECHO MIDDLE GEORGIA TRN*1*1256904839*1341858379\ | 2,744.35 |
| 07/29 | DEPOSIT | 2,937.41 |
| 07/30 | HCCLAIMPMT ANTHEM BLUE GA5F MIDDLE GEORGIA VASCULA TRN*1*3418581404*1581638390\ | 54.65 |
| 07/30 | HCCLAIMPMT WPS-TMEP CONTRAC MIDDLE GEORGIA VASCULA TRN*1*2525327078*1000000299*WPSTDEFIC\ | 75.44 |
| 07/30 | HCCLAIMPMT PAY PLUS MIDDLE GEORGIA VASCULA TRN*1*934560320*1630343428\ | 93.36 |
| 07/30 | HCCLAIMPMT PAY PLUS MIDDLE GEORGIA VASCULA TRN*1*927829555*1453706770\ | 168.79 |
| 07/30 | Inbox Heal Inbox Health pat MIDDLE GEORGIA VASCULA CUSTOMER ID ST-D5F5L8E4V8Z1 | 242.47 |
| 07/31 | GLOBAL DEP GLOBAL PAYMENTS MIDDLE GEORGIA VASCULA CUSTOMER ID 8788242977011 | 40.00 |
| 07/31 | HCCLAIMPMT CIGNA /MIDDLE GA VASCULAR SU TRN*1*260728090021688*1591031071\ | 46.61 |
| 07/31 | HCCLAIMPMT Clover Health In MIDDLE GEORGIA VASCULA TRN*1*4987121*1310522223*000013285\ | 56.73 |
| **Total deposits, credits and interest** | | **= $68,032.91** |

## ▪ TRUIST SIMPLE BUSINESS SAVINGS [redacted]2812

### Account summary

| | |
|---|---|
| Your previous balance as of 06/30/2026 | $1,000.03 |
| Checks | - 0.00 |
| Other withdrawals, debits and service charges | - 0.00 |
| Deposits, credits and interest | + 0.01 |
| **Your new balance as of 07/31/2026** | **= $1,000.04** |

### Interest summary

| | |
|---|---|
| Interest paid this statement period | $0.01 |
| 2026 interest paid year-to-date | $0.31 |
| Interest rate | 0.01% |
| Annual percentage yield (APY) earned | 0.01% |

### Deposits, credits and interest

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 07/31 | INTEREST PAYMENT | 0.01 |
| **Total deposits, credits and interest** | | **= $0.01** |

# Questions, comments or errors?

For general questions/comments or to report errors about your statement or account, please call us at 1-844-4TRUIST (1-844-487-8478) 24 hours a day, 7 days a week. Truist Care Center teammates are available to assist you from 8am – 8pm EST Monday-Friday and 8am – 5pm EST on Saturday. You may also contact your local Truist branch. To locate a Truist branch in your area, please visit Truist.com.

**Electronic fund transfers (For Consumer Accounts Only. Commercial Accounts refer to the Commercial Bank Services Agreement.)**

In case of errors or questions about your electronic fund transfers, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt, IMMEDIATELY call 1-844-487-8478 or write to:

Fraud Management
P.O. Box 1014
Charlotte, NC 28201

Tell us as soon as you can, if you think your statement or receipt is wrong, or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than sixty (60) days after we sent the FIRST statement on which the problem or error appeared.

- Tell us your name and deposit account number (if any)
- Describe the error or transfer you are unsure of, and explain as clearly as you can why you believe it is an error or why you need more information
- Tell us the dollar amount of the suspected error

If you tell us orally, we may require that you also send us your complaint or question in writing within ten (10) business days. We will tell you the results of our investigation within ten (10) business days after we hear from you, and we will correct any error promptly. If we need more time, however, we may take up to forty-five (45) days to investigate your complaint or questions for ATM transactions made within the United States and up to ninety (90) days for new accounts, foreign initiated transactions and point-of-sale transactions. If we decide to do this, we will re-credit your account within ten (10) business days for the amount you think is in error, minus a maximum of $50. If we ask you to put your complaint in writing, and we do not receive it within ten (10) business days, we may not re-credit your account and you will not have use of the money during the time it takes us to complete our investigation.

Tell us AT ONCE if you believe your access device has been lost or stolen, or someone may have electronically transferred money from your account without your permission, or someone has used information from a check to conduct an unauthorized electronic fund transfer. If you tell us within two (2) business days after you learn of the loss or theft of your access device or the unauthorized transaction, you can lose no more than $50 if someone makes electronic transfers without your permission.

If you do NOT tell us within two (2) business days after you learn of the loss or theft of your access device or the unauthorized transaction, and we can prove we could have stopped someone from making electronic transfers without your permission if you had told us, you could lose as much as $500. Also, if your periodic statement shows transfers you did not make, tell us at once. If you do not tell us within sixty (60) days after the statement was mailed to you, you may not get back any money you lost after sixty (60) days if we can prove we could have stopped someone from taking the money if you had told us in time.

**Important information about your Truist Ready Now Credit Line Account**
Once advances are made from your Truist Ready Now Credit Line Account, an INTEREST CHARGE will automatically be imposed on the account's outstanding "Average daily balance." The INTEREST CHARGE is calculated by applying the "Daily periodic rate" to the "Average daily balance" of your account (including current transactions) and multiplying this figure by the number of days in the billing cycle. To get the "Average daily balance," we take the beginning account balance each day, add any new advances or debits, and subtract any payments or credits and the last unpaid INTEREST CHARGE. This gives us the daily balance. Then we add all of the daily balances for the billing cycle and divide the total by the number of days in the billing cycle. This gives us the "Average daily balance."

**Billing Rights Summary**
If you believe your **Truist Ready Now Credit Line statement** contains an error, please notify us in writing within sixty (60) days of the date the error FIRST appeared. Written correspondence must be sent to:

Truist Ready Now Credit Line Disputed Payments
PO Box 849
Wilson, NC 27894

You may contact us by phone; telephone inquiries do not obligate us to investigate and may result in your responsibility for the disputed amount.
Your written notice should include:

- Your name and account number
- The dollar amount of the suspected error
- A description of the error and an explanation of why you believe it is incorrect

During our investigation process:

- We cannot try to collect the amount in question, or report you as delinquent on that amount
- The change may remain on your statement and accrue interest; however, if an error is confirmed, you will not be liable for the amount in question or any interest or other fees related to that amount
- You are required to pay all other amounts not in dispute
- We can apply any unpaid amount against your credit limit

**Mail-in deposits**

Deposits can be made at a Truist ATM or using Truist Mobile Banking.
If you wish to mail a deposit, please send a deposit ticket and check to the following address (Please do not send cash):

Central Processing
MC:306-40-04-25
P.O. Box 27572
Richmond, VA 23261-7572

**Change of address**
If you need to change your address, please visit your local Truist branch or call Truist Care Center at 1-844-4TRUIST (1-844-487-8478).

| How to Reconcile Your Account | |
|---|---|
| 1. List the new balance of your account from your latest statement here: | |
| 2. Record any outstanding debits (checks, check card purchases, ATM withdrawals, electronic transactions, etc.) in section A. Record the transaction date, the check number or type of debit and the debit amount. Add up all of the debits, and enter the sum here: | |
| 3. Subtract the amount in Line 2 above from the amount in Line 1 above and enter the total here: | |
| 4. Record any outstanding credits in section B. Record the transaction date, credit type and the credit amount. Add up all of the credits and enter the sum here: | |
| 5. Add the amount in Line 4 to the amount in Line 3 to find your balance. Enter the sum here. This amount should match the balance in your register. | |

| Outstanding Checks and Other Debits (Section A) | | | |
|---|---|---|---|
| Date/Check # | Amount | Date/Check # | Amount |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

| Outstanding Deposits and Other Credits (Section B) | | | |
|---|---|---|---|
| Date/Type | Amount | Date/Type | Amount |
| | | | |

DOCUMENT CONTAINS COLORED BACKGROUND ON WHITE PAPER, TOOL FEATURE, ARTIFICIAL WATERMARK (REVERSE SIDE) MICRO PRINT BORDER

**Account: 2065930**

PLEASE POST THIS PAYMENT FOR OUR MUTUAL CUSTOMER

**$84.00**

Please Direct Any Questions To
(800) 243-2508
Online Bill Payment Processing Center

1341/611

MIDDLE GEORGIA VASCULAR SURGERY CENTER
1025 N HOUSTON RD
WARNER ROBINS, GA 31093-1505

0000975595

June 24, 2026

04583 7639703 017394 017384 0002/0002 k017382

Pay EIGHTY FOUR AND 00/100 DOLLARS

TO THE ORDER OF
ARROW EXTERMINATORS
PO BOX 26178
MACON, GA 31221-6178

$ *********84.00

Void After 180 DAYS.

*Signature On File*

This check has been authorized by your depositor

account

935662005

Loc Service Center #1050

Seq: 5

Dep: 449594

location code1050

IF DISHONOURED RETURN TO:

ENDORSE HERE

X

PAY TO THE ORDER OF
PNC BANK
5303745897
FOR DEPOSIT ONLY
ARROW EXTERMINATORS
SERVICE CENTER 1050

DO NOT SIGN BELOW THIS LINE

RESERVED FOR FINANCIAL INSTITUTION USE

FEDERAL RESERVE BOARD OF GOVERNORS REG CC

DOCUMENT CONTAINS COLORED BACKGROUND ON WHITE PAPER. "VOID" FEATURE, ARTIFICIAL WATERMARK (REVERSE SIDE) MICRO-PRINT BORDER

Account: MGVSC

PLEASE POST THIS PAYMENT FOR OUR MUTUAL CUSTOMER

$200.00

MIDDLE GEORGIA VASCULAR SURGERY CENTER
1025 N HOUSTON RD
WARNER ROBINS, GA 31093-1505

Please Direct Any Questions To
(800) 243-2508
Online Bill Payment Processing Center

1341/611

0000975591

June 12, 2026

00175 7191363 000187 000187 0001/0001 000175

Pay TWO HUNDRED AND 00/100 ---------------------------------------- DOLLARS

TO THE ORDER OF
MIDDLE GEORGIA KUDZU
1717 SR 128
OGLETHORPE, GA 31068

00175

$ *******200.00

Void After 180 DAYS.
*Signature On File*
This check has been authorized by your depositor

>053101121< 07/29/2026 003259168

8760411 0005 00181

971765157

ENDORSE HERE

PAY TO THE ORDER OF
Branch Banking & Trust Company
061113415
FOR DEPOSIT ONLY
Middle Georgia Vascular Surgery Center
0005246736121
DO NOT WRITE, STAMP OR SIGN BELOW THIS LINE
RESERVED FOR FINANCIAL INSTITUTION USE

FEDERAL RESERVE BOARD OF GOVERNORS REG CC

DOCUMENT CONTAINS COLORED BACKGROUND ON WHITE PAPER. "VOID" FEATURE. ARTIFICIAL WATERMARK (REVERSE SIDE) MICRO-PRINT BORDER.

Account: MGVSC

PLEASE POST THIS PAYMENT FOR OUR MUTUAL CUSTOMER

$200.00

MIDDLE GEORGIA VASCULAR SURGERY CENTER
1025 N HOUSTON RD
WARNER ROBINS, GA 31093-1505

Please Direct Any Questions To
(800) 243-2508
Online Bill Payment Processing Center

1341/611

0000975598

July 10, 2026

TRUIST BANK
00195 8027008 000207 000207 0001/0001 k000195

Pay TWO HUNDRED AND 00/100 DOLLARS

TO THE ORDER OF
MIDDLE GEORGIA KUDZU
1717 SR 128
OGLETHORPE, GA 31068

00195

$ *******200.00

Void After 180 DAYS.
*Signature On File*
This check has been authorized by your depositor

>053101121< 07/29/2026 003259179

928739935

8760411 0005 00181

* FEDERAL RESERVE BOARD OF GOVERNORS REG. CC

ENDORSE HERE

PAY TO THE ORDER OF
Branch Banking & Trust Company
061113415
FOR DEPOSIT ONLY
Middle Georgia Vascular Surgery Center
0005246736121

DO NOT WRITE STAMP OR SIGN BELOW THIS LINE
RESERVED FOR FINANCIAL INSTITUTION USE

DOCUMENT CONTAINS COLORED BACKGROUND ON WHITE PAPER. "VOID" FEATURE, ARTIFICIAL WATERMARK (REVERSE SIDE) MICRO-PRINT BORDER.

Account: 362257

PLEASE POST THIS PAYMENT FOR OUR MUTUAL CUSTOMER

$287.85

MIDDLE GEORGIA VASCULAR SURGERY CENTER
1025 N HOUSTON RD
WARNER ROBINS, GA 31093-1505

Please Direct Any Questions To
(800) 243-2508
Online Bill Payment Processing Center

1341/611

0000975612

July 22, 2026

MEMO: Invoice 9013712149

TRUIST BANK

01694 8165884 007206 007206 0002/0005 k007194

Pay TWO HUNDRED EIGHTY SEVEN AND 85/100 DOLLARS

TO THE ORDER OF
MERIT MEDICAL SYSTEMS INC.
PO BOX 204842
DALLAS, TX 75320-4842

$ *******287.85

Void After 180 DAYS.

*Signature On File*

This check has been authorized by your depositor

926121201

ENDORSE HERE
CREDIT TO THE ACCT OF THE
NAMED PAYEE-W/O PREJUDICE
WELLS FARGO BANK N.A.
X IRVING TX 75063
Acct.#4124507302
Box_Num: 204842
—ELECTRONICALLY-DEPOSITED-20260724—
Date: 20260724

DO NOT WRITE STAMP OR SIGN BELOW THIS LINE
RESERVED FOR FINANCIAL INSTITUTION USE

Security features on this document include a Micro-Print Border, CopyBan Caption Pantograph, Artificial Watermark. Absence of these features may indicate alteration.

* FEDERAL RESERVE BOARD OF GOVERNORS REG. CC

DOCUMENT CONTAINS COLORED BACKGROUND ON WHITE PAPER. "VOID" FEATURE, ARTIFICIAL WATERMARK (REVERSE SIDE) MICRO-PRINT BORDER.

Account: MGVSC

PLEASE POST THIS PAYMENT FOR OUR MUTUAL CUSTOMER

$200.00

MIDDLE GEORGIA VASCULAR SURGERY CENTER
1025 N HOUSTON RD
WARNER ROBINS, GA 31093-1605

Please Direct Any Questions To
(800) 243-2508
Online Bill Payment Processing Center

1341/611

0000975568

May 12, 2026

TRUIST BANK
00286 6613652 000298 000298 0001/0001 k000286

Pay TWO HUNDRED AND 00/100 ---------- DOLLARS

TO THE ORDER OF
MIDDLE GEORGIA KUDZU
1717 SR 128
OGLETHORPE, GA 31068

00286

$ *******200.00

Void After 180 DAYS.
*Signature On File*
This check has been authorized by your depositor

>053101121< 07/29/2026 003259178

938774359

8760411 0005 00181

FEDERAL RESERVE BOARD OF GOVERNORS REG. CC

ENDORSE HERE
PAY TO THE ORDER OF
Branch Banking & Trust Company
061113415
FOR DEPOSIT ONLY
Middle Georgia Vascular Surgery Center
0005246736121
DO NOT WRITE ... THIS LI...
RESERVED FOR FINANCIAL INSTITUTION USE

DOCUMENT CONTAINS COLORED BACKGROUND ON WHITE PAPER, VOID FEATURE, ARTIFICIAL WATERMARK (REVERSE SIDE) MICRO-PRINT BORDER

PLEASE POST THIS PAYMENT FOR OUR MUTUAL CUSTOMER

**Account: 2065930** **$84.00**

MIDDLE GEORGIA VASCULAR SURGERY CENTER
1025 N HOUSTON RD
WARNER ROBINS, GA 31093-1505

Please Direct Any Questions To
(800) 243-2508
Online Bill Payment Processing Center

TRUIST BANK
01547 6193016 004354 004354 0001/0002 k004342

1341/611

0000975608

July 24, 2026

Pay EIGHTY FOUR AND 00/100 DOLLARS

TO THE ORDER OF
ARROW EXTERMINATORS
PO BOX 26178
MACON, GA 31221-6178

01547

$ ********84.00

Void After 180 DAYS.
*Signature On File*
This check has been authorized by your depositor

account

925280301

Loc: Service Center #1050
Seq: 18
Dep: 452490
Location code1050

IF DISHONOURED RETURN TO:

ENDORSE HERE
X
PAY TO THE ORDER OF
PNC BANK
5303745897
FOR DEPOSIT ONLY
ARROW EXTERMINATORS
SERVICE CENTER 1050

DO NOT WRITE STAMP OR SIGN BELOW THIS LINE
RESERVED FOR FINANCIAL INSTITUTION USE

FEDERAL RESERVE BOARD OF GOVERNORS REG. CC

DOCUMENT CONTAINS COLORED BACKGROUND ON WHITE PAPER. "VOID" FEATURE. ARTIFICIAL WATERMARK (REVERSE SIDE) MICRO-PRINT BORDER.

PLEASE POST THIS PAYMENT FOR OUR MUTUAL CUSTOMER

**Account: 2303ENRMIDGEORGIA** **$543.18**

1341/611

MIDDLE GEORGIA VASCULAR SURGERY CENTER
1025 N HOUSTON RD
WARNER ROBINS, GA 31093-1505

Please Direct Any Questions To
(800) 243-2508
Online Bill Payment Processing Center

**0000975602**

**June 16, 2026**

MEMO: INV 2604MIDGEORGIA 2605MIDGEORGIA

00486 7288914 000498 000498 0001/0001 k000486

Pay FIVE HUNDRED FORTY THREE AND 18/100 ---------------------------------------- DOLLARS

TO THE ORDER OF

CORE SOUND IMAGING, INC
5510 SIX FORKS RD STE 200
RALEIGH, NC 27609-8620

00486

$ *******543.18

Void After 180 DAYS.
*Signature On File*
This check has been authorized by your depositor

---

ENDORSE HERE

933832785

CREDIT TO WITHIN NAMED PAYEE
LACK OF END GTD TRUIST BANK
LOCKBOX ID: 896445 SITE: CLT
DEPOSIT DATE: 07-06-2026
1000280908442
BATCH #: 4 SEQ #: 0003

DO NOT WRITE, STAMP OR SIGN BELOW THIS LINE
RESERVED FOR FINANCIAL INSTITUTION USE