UNITED STATES BANKRUPTCY COURT

MIDDLE DISTRICT OF GEORGIA

MACON DIVISION

In Re. MIDDLE GEORGIA VASCULAR SURGERY CENTER L.L.C. §
§
§
Debtor(s) §

Case No. 26-51113

☐ Jointly Administered

# Monthly Operating Report

Chapter 11

Reporting Period Ended: 08/31/2026

Petition Date: 07/01/2026

Months Pending: 2

Industry Classification: 6 2 1 1

Reporting Method: Accrual Basis ◯ Cash Basis ◉

Debtor's Full-Time Employees (current): 4

Debtor's Full-Time Employees (as of date of order for relief): 4

**Supporting Documentation** (check all that are attached):

(For jointly administered debtors, any required schedules must be provided on a non-consolidated basis for each debtor)

☒ Statement of cash receipts and disbursements
☒ Balance sheet containing the summary and detail of the assets, liabilities and equity (net worth) or deficit
☒ Statement of operations (profit or loss statement)
☒ Accounts receivable aging
☐ Postpetition liabilities aging
☐ Statement of capital assets
☐ Schedule of payments to professionals
☒ Schedule of payments to insiders
☒ All bank statements and bank reconciliations for the reporting period
☐ Description of the assets sold or transferred and the terms of the sale or transfer

/s/ E. Tate Crymes
Signature of Responsible Party

E. Tate Crymes
Printed Name of Responsible Party

09/30/2026
Date

577 Third Street, Macon, Georgia 31201
Address

STATEMENT: This Periodic Report is associated with an open bankruptcy case; therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

Debtor's Name MIDDLE GEORGIA VASCULAR SURGERY CENTER L.L.C. Case No. 26-51113

| Part 1: Cash Receipts and Disbursements | | Current Month | Cumulative |
|---|---|---|---|
| a. | Cash balance beginning of month | $55,372 | |
| b. | Total receipts (net of transfers between accounts) | $37,759 | $105,792 |
| c. | Total disbursements (net of transfers between accounts) | $61,000 | $106,861 |
| d. | Cash balance end of month (a+b-c) | $32,131 | |
| e. | Disbursements made by third party for the benefit of the estate | $0 | $0 |
| f. | Total disbursements for quarterly fee calculation (c+e) | $61,000 | $106,861 |

| Part 2: Asset and Liability Status<br>(Not generally applicable to Individual Debtors. See Instructions.) | | Current Month |
|---|---|---|
| a. | Accounts receivable (total net of allowance) | $2,144,750 |
| b. | Accounts receivable over 90 days outstanding (net of allowance) | $1,752,066 |
| c. | Inventory (Book ○ Market ○ Other ◉ (attach explanation)) | $0 |
| d | Total current assets | $2,303,456 |
| e. | Total assets | $3,373,608 |
| f. | Postpetition payables (excluding taxes) | $6,854 |
| g. | Postpetition payables past due (excluding taxes) | $6,141 |
| h. | Postpetition taxes payable | $0 |
| i. | Postpetition taxes past due | $0 |
| j. | Total postpetition debt (f+h) | $6,854 |
| k. | Prepetition secured debt | $928,823 |
| l. | Prepetition priority debt | $8,610 |
| m. | Prepetition unsecured debt | $2,185,264 |
| n. | Total liabilities (debt) (j+k+l+m) | $3,129,552 |
| o. | Ending equity/net worth (e-n) | $244,056 |

| Part 3: Assets Sold or Transferred | | Current Month | Cumulative |
|---|---|---|---|
| a. | Total cash sales price for assets sold/transferred outside the ordinary course of business | $0 | $0 |
| b. | Total payments to third parties incident to assets being sold/transferred outside the ordinary course of business | $0 | $0 |
| c. | Net cash proceeds from assets sold/transferred outside the ordinary course of business (a-b) | $0 | $0 |

| Part 4: Income Statement (Statement of Operations)<br>(Not generally applicable to Individual Debtors. See Instructions.) | | Current Month | Cumulative |
|---|---|---|---|
| a. | Gross income/sales (net of returns and allowances) | $37,759 | |
| b. | Cost of goods sold (inclusive of depreciation, if applicable) | $0 | |
| c. | Gross profit (a-b) | $37,759 | |
| d. | Selling expenses | $0 | |
| e. | General and administrative expenses | $34,616 | |
| f. | Other expenses | $26,384 | |
| g. | Depreciation and/or amortization (not included in 4b) | $0 | |
| h. | Interest | $0 | |
| i. | Taxes (local, state, and federal) | $0 | |
| j. | Reorganization items | $0 | |
| k. | Profit (loss) | $-23,241 | $-1,070 |

Debtor's Name MIDDLE GEORGIA VASCULAR SURGERY CENTER L.L.C. Case No. 26-51113

**Part 5: Professional Fees and Expenses**

| | | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|---|
| a. | Debtor's professional fees & expenses (bankruptcy) *Aggregate Total* | | | $0 | $0 | $0 | $0 |
| | *Itemized Breakdown by Firm* | | | | | | |
| | | Firm Name | Role | | | | |
| | i | Stone & Baxter, LLP | Lead Counsel | $0 | $0 | $0 | $0 |
| | ii | | | | | | |
| | iii | | | | | | |
| | iv | | | | | | |
| | v | | | | | | |
| | vi | | | | | | |
| | vii | | | | | | |
| | viii | | | | | | |
| | ix | | | | | | |
| | x | | | | | | |
| | xi | | | | | | |
| | xii | | | | | | |
| | xiii | | | | | | |
| | xiv | | | | | | |
| | xv | | | | | | |
| | xvi | | | | | | |
| | xvii | | | | | | |
| | xviii | | | | | | |
| | xix | | | | | | |
| | xx | | | | | | |
| | xxi | | | | | | |
| | xxii | | | | | | |
| | xxiii | | | | | | |
| | xxiv | | | | | | |
| | xxv | | | | | | |
| | xxvi | | | | | | |
| | xxvii | | | | | | |
| | xxviii | | | | | | |
| | xxix | | | | | | |
| | xxx | | | | | | |
| | xxxi | | | | | | |
| | xxxii | | | | | | |
| | xxxiii | | | | | | |
| | xxxiv | | | | | | |
| | xxxv | | | | | | |
| | xxxvi | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | xxxvii | | | | | | |
| | xxxvii | | | | | | |
| | xxxix | | | | | | |
| | xl | | | | | | |
| | xli | | | | | | |
| | xlii | | | | | | |
| | xliii | | | | | | |
| | xliv | | | | | | |
| | xlv | | | | | | |
| | xlvi | | | | | | |
| | xlvii | | | | | | |
| | xlviii | | | | | | |
| | xlix | | | | | | |
| | l | | | | | | |
| | li | | | | | | |
| | lii | | | | | | |
| | liii | | | | | | |
| | liv | | | | | | |
| | lv | | | | | | |
| | lvi | | | | | | |
| | lvii | | | | | | |
| | lviii | | | | | | |
| | lix | | | | | | |
| | lx | | | | | | |
| | lxi | | | | | | |
| | lxii | | | | | | |
| | lxiii | | | | | | |
| | lxiv | | | | | | |
| | lxv | | | | | | |
| | lxvi | | | | | | |
| | lxvii | | | | | | |
| | lxviii | | | | | | |
| | lxix | | | | | | |
| | lxx | | | | | | |
| | lxxi | | | | | | |
| | lxxii | | | | | | |
| | lxxiii | | | | | | |
| | lxxiv | | | | | | |
| | lxxv | | | | | | |
| | lxxvi | | | | | | |
| | lxxvii | | | | | | |
| | lxxviii | | | | | | |

Debtor's Name MIDDLE GEORGIA VASCULAR SURGERY CENTER L.L.C. Case No. 26-51113

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | lxxix | | | | | | |
| | lxxx | | | | | | |
| | lxxxi | | | | | | |
| | lxxxii | | | | | | |
| | lxxxiii | | | | | | |
| | lxxxiv | | | | | | |
| | lxxxv | | | | | | |
| | lxxxvi | | | | | | |
| | lxxxvi | | | | | | |
| | lxxxvi | | | | | | |
| | lxxxix | | | | | | |
| | xc | | | | | | |
| | xci | | | | | | |
| | xcii | | | | | | |
| | xciii | | | | | | |
| | xciv | | | | | | |
| | xcv | | | | | | |
| | xcvi | | | | | | |
| | xcvii | | | | | | |
| | xcviii | | | | | | |
| | xcix | | | | | | |
| | c | | | | | | |
| | ci | | | | | | |

| | | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|---|
| b. | Debtor's professional fees & expenses (nonbankruptcy) *Aggregate Total* | | | | | | |
| | *Itemized Breakdown by Firm* | | | | | | |
| | | Firm Name | Role | | | | |
| | i | | | | | | |
| | ii | | | | | | |
| | iii | | | | | | |
| | iv | | | | | | |
| | v | | | | | | |
| | vi | | | | | | |
| | vii | | | | | | |
| | viii | | | | | | |
| | ix | | | | | | |
| | x | | | | | | |
| | xi | | | | | | |
| | xii | | | | | | |
| | xiii | | | | | | |
| | xiv | | | | | | |

Debtor's Name MIDDLE GEORGIA VASCULAR SURGERY CENTER L.L.C. Case No. 26-51113

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | xv | | | | | | |
| | xvi | | | | | | |
| | xvii | | | | | | |
| | xviii | | | | | | |
| | xix | | | | | | |
| | xx | | | | | | |
| | xxi | | | | | | |
| | xxii | | | | | | |
| | xxiii | | | | | | |
| | xxiv | | | | | | |
| | xxv | | | | | | |
| | xxvi | | | | | | |
| | xxvii | | | | | | |
| | xxviii | | | | | | |
| | xxix | | | | | | |
| | xxx | | | | | | |
| | xxxi | | | | | | |
| | xxxii | | | | | | |
| | xxxiii | | | | | | |
| | xxxiv | | | | | | |
| | xxxv | | | | | | |
| | xxxvi | | | | | | |
| | xxxvii | | | | | | |
| | xxxvii | | | | | | |
| | xxxix | | | | | | |
| | xl | | | | | | |
| | xli | | | | | | |
| | xlii | | | | | | |
| | xliii | | | | | | |
| | xliv | | | | | | |
| | xlv | | | | | | |
| | xlvi | | | | | | |
| | xlvii | | | | | | |
| | xlviii | | | | | | |
| | xlix | | | | | | |
| | l | | | | | | |
| | li | | | | | | |
| | lii | | | | | | |
| | liii | | | | | | |
| | liv | | | | | | |
| | lv | | | | | | |
| | lvi | | | | | | |

Debtor's Name MIDDLE GEORGIA VASCULAR SURGERY CENTER L.L.C. Case No. 26-51113

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | lvii | | | | | | |
| | lviii | | | | | | |
| | lix | | | | | | |
| | lx | | | | | | |
| | lxi | | | | | | |
| | lxii | | | | | | |
| | lxiii | | | | | | |
| | lxiv | | | | | | |
| | lxv | | | | | | |
| | lxvi | | | | | | |
| | lxvii | | | | | | |
| | lxviii | | | | | | |
| | lxix | | | | | | |
| | lxx | | | | | | |
| | lxxi | | | | | | |
| | lxxii | | | | | | |
| | lxxiii | | | | | | |
| | lxxiv | | | | | | |
| | lxxv | | | | | | |
| | lxxvi | | | | | | |
| | lxxvii | | | | | | |
| | lxxviii | | | | | | |
| | lxxix | | | | | | |
| | lxxx | | | | | | |
| | lxxxi | | | | | | |
| | lxxxii | | | | | | |
| | lxxxiii | | | | | | |
| | lxxxiv | | | | | | |
| | lxxxv | | | | | | |
| | lxxxvi | | | | | | |
| | lxxxvi | | | | | | |
| | lxxxvi | | | | | | |
| | lxxxix | | | | | | |
| | xc | | | | | | |
| | xci | | | | | | |
| | xcii | | | | | | |
| | xciii | | | | | | |
| | xciv | | | | | | |
| | xcv | | | | | | |
| | xcvi | | | | | | |
| | xcvii | | | | | | |
| | xcviii | | | | | | |

Debtor's Name MIDDLE GEORGIA VASCULAR SURGERY CENTER L.L.C. Case No. 26-51113

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | xcix | | | | | | |
| | c | | | | | | |
| c. | All professional fees and expenses (debtor & committees) | | | | | | |

| Part 6: Postpetition Taxes | | Current Month | Cumulative |
|---|---|---|---|
| a. | Postpetition income taxes accrued (local, state, and federal) | $0 | $0 |
| b. | Postpetition income taxes paid (local, state, and federal) | $0 | $0 |
| c. | Postpetition employer payroll taxes accrued | $0 | $0 |
| d. | Postpetition employer payroll taxes paid | $0 | $0 |
| e. | Postpetition property taxes paid | $0 | $0 |
| f. | Postpetition other taxes accrued (local, state, and federal) | $0 | $0 |
| g. | Postpetition other taxes paid (local, state, and federal) | $0 | $0 |

**Part 7: Questionnaire - During this reporting period:**

a. Were any payments made on prepetition debt? (if yes, see Instructions) — Yes ○ No ●

b. Were any payments made outside the ordinary course of business without court approval? (if yes, see Instructions) — Yes ○ No ●

c. Were any payments made to or on behalf of insiders? — Yes ● No ○

d. Are you current on postpetition tax return filings? — Yes ● No ○

e. Are you current on postpetition estimated tax payments? — Yes ● No ○

f. Were all trust fund taxes remitted on a current basis? — Yes ● No ○

g. Was there any postpetition borrowing, other than trade credit? (if yes, see Instructions) — Yes ○ No ●

h. Were all payments made to or on behalf of professionals approved by the court? — Yes ○ No ○ N/A ●

i. Do you have:
- Worker's compensation insurance? — Yes ● No ○
  - If yes, are your premiums current? — Yes ● No ○ N/A ○ (if no, see Instructions)
- Casualty/property insurance? — Yes ● No ○
  - If yes, are your premiums current? — Yes ● No ○ N/A ○ (if no, see Instructions)
- General liability insurance? — Yes ● No ○
  - If yes, are your premiums current? — Yes ● No ○ N/A ○ (if no, see Instructions)

j. Has a plan of reorganization been filed with the court? — Yes ○ No ●

k. Has a disclosure statement been filed with the court? — Yes ○ No ●

l. Are you current with quarterly U.S. Trustee fees as set forth under 28 U.S.C. § 1930? — Yes ● No ○

Debtor's Name MIDDLE GEORGIA VASCULAR SURGERY CENTER L.L.C. Case No. 26-51113

## Part 8: Individual Chapter 11 Debtors (Only)

| | | |
|---|---|---|
| a. | Gross income (receipts) from salary and wages | $0 |
| b. | Gross income (receipts) from self-employment | $0 |
| c. | Gross income from all other sources | $0 |
| d. | Total income in the reporting period (a+b+c) | $0 |
| e. | Payroll deductions | $0 |
| f. | Self-employment related expenses | $0 |
| g. | Living expenses | $0 |
| h. | All other expenses | $0 |
| i. | Total expenses in the reporting period (e+f+g+h) | $0 |
| j. | Difference between total income and total expenses (d-i) | $0 |
| k. | List the total amount of all postpetition debts that are past due | $0 |
| l. | Are you required to pay any Domestic Support Obligations as defined by 11 U.S.C § 101(14A)? | Yes ○ No ● |
| m. | If yes, have you made all Domestic Support Obligation payments? | Yes ○ No ○ N/A ● |

**Privacy Act Statement**

28 U.S.C. § 589b authorizes the collection of this information, and provision of this information is mandatory under 11 U.S.C. §§ 704, 1106, and 1107. The United States Trustee will use this information to calculate statutory fee assessments under 28 U.S.C. § 1930(a)(6). The United States Trustee will also use this information to evaluate a chapter 11 debtor's progress through the bankruptcy system, including the likelihood of a plan of reorganization being confirmed and whether the case is being prosecuted in good faith. This information may be disclosed to a bankruptcy trustee or examiner when the information is needed to perform the trustee's or examiner's duties or to the appropriate federal, state, local, regulatory, tribal, or foreign law enforcement agency when the information indicates a violation or potential violation of law. Other disclosures may be made for routine purposes. For a discussion of the types of routine disclosures that may be made, you may consult the Executive Office for United States Trustee's systems of records notice, UST-001, "Bankruptcy Case Files and Associated Records." *See* 71 Fed. Reg. 59,818 et seq. (Oct. 11, 2006). A copy of the notice may be obtained at the following link: http://www.justice.gov/ust/eo/rules_regulations/index.htm. Failure to provide this information could result in the dismissal or conversion of your bankruptcy case or other action by the United States Trustee. 11 U.S.C. § 1112(b)(4)(F).

**I declare under penalty of perjury that the foregoing Monthly Operating Report and its supporting documentation are true and correct and that I have been authorized to sign this report on behalf of the estate.**

/s/ Allison Belinda Burkett, M.D.
Signature of Responsible Party

Allison Belinda Burkett, M.D.
Printed Name of Responsible Party

Manager
Title

10/02/2026
Date

Debtor's Name MIDDLE GEORGIA VASCULAR SURGERY CENTER L.L.C. Case No. 26-51113

PageOnePartOne

PageOnePartTwo

PageTwoPartOne

PageTwoPartTwo

Debtor's Name MIDDLE GEORGIA VASCULAR SURGERY CENTER L.L.C. Case No. 26-51113

Bankruptcy1to50

Bankruptcy51to100

NonBankruptcy1to50

NonBankruptcy51to100

PageThree

PageFour

## Supplement to Monthly Operating Report

**Part 7, Question c.**

Yes, please refer to the attached Payments to Insiders Chart filed in connection with Part 7(c) for a detailed listing of all disbursements made to or for the benefit of insiders during the reporting period.

**Part 7, Question f.**

Yes, trust fund taxes are processed, withheld, and remitted on a current basis through the Debtor's Professional Employer Organization, DecisionHR, pursuant to the parties' ongoing administrative service arrangement.

**Balance Sheet**.

As shown on the Debtor's Balance Sheet, Bank Accounts labeled "Checking – Business RFCU," "Pass Through Payroll," "US Bank," and "Truist CK 5733" were closed pre-petition.

G:\CLIENTS\Middle Georgia Vascular Surgery Center, LLC\MGVSC v. Ch. 11\MOR\2 - August 2026\2 - Supplement.docx

# MIDDLE GEORGIA VASCULAR SURGERY CENTER

Balance Sheet
As of Aug 31, 2026

| | Total |
|---|---|
| Assets | |
| Current Assets | |
| Bank Accounts | |
| 1000 Cash | |
| 1002 Truist - Checking 6121 | 30,745.81 |
| 1004 Truist - Money Market 2812 | 1,000.05 |
| 1006 Checking - Business RFCU | 0.00 |
| 1010 Pass Through Payroll | 0.00 |
| 1011 US Bank | 0.00 |
| 1012 Truist CK 5733 | 0.00 |
| **Total for 1000 Cash** | **$31,745.86** |
| Cash on hand | -24.92 |
| **Total for Bank Accounts** | **$31,720.94** |
| Other Current Assets | |
| 1702 Employee Cash Advance | 0.00 |
| 1708 Due from Flamingo Med Spa | 126,984.86 |
| 1709 Payroll Tax Receivable | 0.00 |
| 1710 Other Current Asset | 0.00 |
| 1712 Uncategorized Asset | 0.00 |
| Undeposited Funds | 0.00 |
| **Total for Other Current Assets** | **$126,984.86** |
| **Total for Current Assets** | **$158,705.80** |
| Fixed Assets | |
| 2002 Buildings | 0.00 |
| 2004 Furniture and Equipment | 117,229.00 |
| 2006 Land | 0.00 |
| 2008 Land Improvements | 16,082.35 |
| 2009 Vehicle | 73,669.51 |
| 2010 Leasehold Improvements | 672,737.65 |
| 2012 Medical Equipment | 953,035.90 |
| 2015 Security Deposits - Equipment | 3,529.76 |
| 2200 Accumulated Depreciation | -1,154,428.34 |
| 2220 Accumulated Amortization | -1,117.81 |
| **Total for Fixed Assets** | **$680,738.02** |

# MIDDLE GEORGIA VASCULAR SURGERY CENTER

Balance Sheet
As of Aug 31, 2026

| | Total |
|---|---|
| Other Assets | |
| 2250 Retirement | 0.00 |
| 2251 Receivable from Member | 389,413.96 |
| **Total for Other Assets** | **$389,413.96** |
| **Total for Assets** | **$1,228,857.78** |
| Liabilities and Equity | |
| Liabilities | |
| Current Liabilities | |
| Credit Cards | |
| 3100 Credit Cards | |
| 3116 Discover Credit Card | 0.00 |
| 3120 Truist Card- x6236 | 12,933.19 |
| 3124 Truist Card- x9993 | 0.00 |
| 3126 Capital One 5007 | 0.00 |
| 3128 Visa Card 9325 - 6 | 0.00 |
| Truist Card- x2712 | 0.00 |
| **Total for 3100 Credit Cards** | **$12,933.19** |
| Discover | 3,095.32 |
| **Total for Credit Cards** | **$16,028.51** |
| Other Current Liabilities | |
| 3010 Due from Flamingo Med Service | 57,407.31 |
| 3019 N/P Balboa (Emsella) - Current Portion | 27,296.72 |
| 3020 N/P Balboa Capital - Current Portion | 28,620.11 |
| 3021 N/P MMP Capital (Emsculpt) - Current Portion | 32,526.37 |
| 3025 N/P Philips Medical Capital - Current Portion | 4,726.28 |
| 3030 N/P New Lane (Dermafacial) current portion | 37,186.89 |
| 3031 N/P NMEF (Emface) - Current Portion | 32,526.37 |
| 3032 N/P - BMW - Current Portion | 11,805.27 |
| 3050 Due to Joseph Micik, Fence | 0.00 |
| 3055 Georgia Department of Revenue Payable | 0.00 |
| 3065 Life insurance payable | 0.00 |
| 3070 Other Current Liabilities | 0.00 |
| 3075 Payroll Tax Liability | 0.00 |
| 3080 Retirement Payable | 0.00 |
| 3085 TIAA Loan - Ultrasound | 0.00 |
| **Total for Other Current Liabilities** | **$232,095.32** |
| **Total for Current Liabilities** | **$248,123.83** |

# MIDDLE GEORGIA VASCULAR SURGERY CENTER

Balance Sheet
As of Aug 31, 2026

| | Total |
|---|---|
| Long-term Liabilities | |
| 3512 Loan from Shareholder | 0.00 |
| 3516 N/P - Truist Bank 1025 N. Houston 0003 | 233,959.89 |
| 3519 N/P Balboa (Emsella) | 110,363.92 |
| 3520 N/P Balboa Capital | 70,664.87 |
| 3521 N/P MMP Capital (Emsculpt) | 70,544.43 |
| 3525 N/P Philips Medical Capital | 8,480.22 |
| 3530 N/P New Lane (Dermafacial) | 95,859.22 |
| 3531 N/P NMEF (Emface) | 60,711.21 |
| 3532 N/P - BMW | 15,259.83 |
| 3535 Truist LOC - 0005 | 105,981.25 |
| 3540 BB&T - Note Payable | 0.00 |
| **Total for Long-term Liabilities** | **$771,824.84** |
| **Total for Liabilities** | **$1,019,948.67** |
| Equity | |
| 4020 Additional Paid in Capital | 280,143.00 |
| 4030 Earnings - Distribution | 0.00 |
| 4035 Shareholder Distributions | -8,641.24 |
| 4040 Capital Stock | 0.00 |
| 4045 Opening Balance Equity | 0.00 |
| 4055 PP Adjustment | 0.00 |
| 4100 Retained Earnings | 25,370.74 |
| Net Income | -87,963.39 |
| **Total for Equity** | **$208,909.11** |
| **Total for Liabilities and Equity** | **$1,228,857.78** |

# MIDDLE GEORGIA VASCULAR SURGERY CENTER

Profit and Loss

August 2026

| | Total |
|---|---|
| Income | |
| 5010 Income | 1,469.24 |
| 5020 Services | 36,289.92 |
| **Total for Income** | **$37,759.16** |
| **Gross Profit** | **$37,759.16** |
| Expenses | |
| 6100 Advertising & Marketing | 2,060.00 |
| 6165 Equipment Lease | 539.73 |
| 6300 General Overhead | |
| 6320 Bank Charges & Fees | 592.32 |
| 6335 Dues & subscriptions | 355.03 |
| 6355 Legal & Professional Services | 3,000.00 |
| 6375 Office Supplies | 785.01 |
| 6385 Computer Software & Support | 3,366.67 |
| **Total for 6300 General Overhead** | **$8,099.03** |
| 6362 Meals & Entertainment | 63.16 |
| 6365 Medical Supplies | 11,343.55 |
| 6370 Medical Billing | 740.78 |
| 6550 Insurance | 2,109.26 |
| 6600 Occupancy | |
| 6608 Pest Control | 119.90 |
| 6610 Rent & Lease | 7,000.00 |
| 6620 Repairs & Maintenance | 150.00 |
| 6640 Utilities | 1,368.25 |
| **Total for 6600 Occupancy** | **$8,638.15** |
| 6700 Staff Salary & Benefits | |
| 6800 Payroll | |
| 6805 Payroll Earnings | 26,383.51 |
| **Total for 6800 Payroll** | **$26,383.51** |
| **Total for 6700 Staff Salary & Benefits** | **$26,383.51** |
| **Total for Expenses** | **$59,977.17** |
| **Net Operating Income** | **-$22,218.01** |
| Other Income | |
| 9900 Other Income | |
| 9902 Interest Income | 0.01 |
| **Total for 9900 Other Income** | **$0.01** |
| **Total for Other Income** | **$0.01** |
| **Net Other Income** | **$0.01** |
| **Net Income** | **-$22,218.00** |

August 1, 2026 - August 31, 2026

Insider Log

**PAYMENTS TO INSIDERS (8/1/26 - 8/31/26)**

| Date | Source | Insider | Purpose | Amount | Notes |
|---|---|---|---|---|---|
| 8/3/2026 | Truist 6121 | Flamingo Medical Services | Rent | $7,000.00 | Commonly owned by Dr. Burkett |
| 8/7/2026 | Truist 6121 | Decision HR (Dr. Burkett) | Job Costing | $4,200.00 | Gross wages |
| 8/21/2026 | Truist 6121 | Decision HR (Dr. Burkett) | Job Costing | $4,200.00 | Gross wages |
| Total | | | | $11,200.00 | |

A/R - Insurance Balnce - August 31, 2026 - Middle Georgia Vascular Surgery Center, LLC

| PAYER | STATUS | SERVICE DATE | Aging | Slot Wise | CHARGES | PMTS/ADJS | Adjustment | Balance |
|---|---|---|---|---|---|---|---|---|
| PEACH STATE HEALTH PLAN | Pending Adjustment Approval | 01/09/2025 | 599 | 120+ | $257.13 | $0.00 | $0.00 | $257.13 |
| VA CNN CLAIMS MEDICAL | Pending Adjustment Approval | 01/11/2025 | 597 | 120+ | $504.05 | $0.00 | $0.00 | $504.05 |
| Georgia Health Medicare Advantage | Submitted | 01/15/2025 | 593 | 120+ | $321.24 | $304.00 | $241.14 | $17.24 |
| Anthem BCBS | Completed | 01/16/2025 | 592 | 120+ | $0.00 | $0.00 | $0.00 | $0.00 |
| GEORGIA MEDICAID | Submitted | 01/16/2025 | 592 | 120+ | $3,862.29 | $3,772.62 | $2,749.75 | $89.67 |
| GEORGIA MEDICARE | Code Correct Error | 01/17/2025 | 591 | 120+ | $2,283.43 | $436.64 | $296.14 | $1,846.79 |
| Georgia Health Medicare Advantage | Submitted | 01/20/2025 | 588 | 120+ | $655.89 | $612.62 | $443.02 | $43.27 |
| Sonders Health Medicare Advantage | Submitted | 01/23/2025 | 585 | 120+ | $630.51 | $35.00 | $0.00 | $595.51 |
| Anthem Medicare Supplement | Submitted | 01/28/2025 | 580 | 120+ | $257.13 | $185.52 | $185.52 | $71.61 |
| Anthem BCBS Medicare Advantage | Pending Adjustment Approval | 01/28/2025 | 580 | 120+ | $390.21 | $0.00 | $0.00 | $390.21 |
| United Health Care Of All States | Code Correct Error | 01/29/2025 | 579 | 120+ | $35,181.87 | $4,165.96 | $3,004.74 | $31,015.91 |
| Aetna Medicare Advantage Plan | Completed | 01/29/2025 | 579 | 120+ | $0.00 | $0.00 | $0.00 | $0.00 |
| United Healthcare | Code Correct Error | 02/03/2025 | 574 | 120+ | $2,388.53 | $0.00 | $0.00 | $2,388.53 |
| GEORGIA MEDICARE | Appealed | 02/11/2025 | 566 | 120+ | $512.19 | $35.00 | $0.00 | $477.19 |
| VA CNN CLAIMS MEDICAL | Pending Adjustment Approval | 02/13/2025 | 564 | 120+ | $630.51 | $0.00 | $0.00 | $630.51 |
| United Healthcare Medicare Advantage | Pending Adjustment Approval | 02/17/2025 | 560 | 120+ | $390.21 | $40.00 | $0.00 | $350.21 |
| United Healthcare | Pending Adjustment Approval | 02/19/2025 | 558 | 120+ | $15,478.53 | $12,832.47 | $9,978.83 | $2,646.06 |
| Detego Health | Submitted | 02/19/2025 | 558 | 120+ | $723.57 | $280.00 | $0.00 | $443.57 |
| United Healthcare Medicare Advantage | Pending Adjustment Approval | 02/20/2025 | 557 | 120+ | $3,571.29 | $0.00 | $0.00 | $3,571.29 |
| GEORGIA MEDICARE | Pending Adjustment Approval | 02/25/2025 | 552 | 120+ | $504.05 | $0.00 | $0.00 | $504.05 |
| GEORGIA MEDICARE | Pending Adjustment Approval | 02/27/2025 | 550 | 120+ | $515.88 | $61.46 | $0.00 | $454.42 |
| GEORGIA MEDICARE | Pending Adjustment Approval | 02/27/2025 | 550 | 120+ | $321.24 | $0.00 | $0.00 | $321.24 |
| Ambetter | Code Correct Error | 02/28/2025 | 549 | 120+ | $3,985.39 | $1,962.93 | $1,245.91 | $2,022.46 |
| GEORGIA MEDICARE | Completed | 03/03/2025 | 546 | 120+ | $0.00 | $0.00 | $0.00 | $0.00 |
| humana Medicare Advantage | Code Correct Error | 03/04/2025 | 545 | 120+ | $2,042.10 | $1,422.73 | $994.31 | $619.37 |
| GEORGIA MEDICARE | Code Correct Error | 03/04/2025 | 545 | 120+ | $3,031.09 | $2,043.70 | $1,224.55 | $987.39 |
| United Healthcare Medicare Advantage | TIMELY DENIALS | 03/05/2025 | 544 | 120+ | $7,630.68 | $30.00 | $0.00 | $7,600.68 |
| Blue Cross Medicare Advantage | Pending Adjustment Approval | 03/11/2025 | 538 | 120+ | $880.05 | $614.68 | $453.16 | $265.37 |
| United Health Care Medicare Advantage of Georgia | Pending Adjustment Approval | 03/12/2025 | 537 | 120+ | $21,032.37 | $15,358.67 | $11,990.15 | $5,673.70 |
| Secure Health Plans HHC/MEDCOST BENEFIT SERVICES | Code Correct Error | 03/17/2025 | 532 | 120+ | $3,756.56 | $3,686.06 | $2,438.98 | $70.50 |
| United Health Care Medicare Advantage of Georgia | Pending Adjustment Approval | 03/17/2025 | 532 | 120+ | $9,941.48 | $6,304.01 | $5,887.24 | $3,637.47 |
| WELLCARE Medicare Advantage | Code Correct Error | 03/18/2025 | 531 | 120+ | $2,680.17 | $0.00 | $0.00 | $2,680.17 |
| United Healthcare | Pending Adjustment Approval | 03/19/2025 | 530 | 120+ | $61,053.60 | $55,446.82 | $44,269.10 | $5,606.78 |
| GEORGIA MEDICAID | Submitted | 03/19/2025 | 530 | 120+ | $504.05 | $457.16 | $316.48 | $46.89 |
| BCBS | Code Correct Error | 03/24/2025 | 525 | 120+ | $880.05 | $635.89 | $452.98 | $244.16 |
| United Healthcare | Code Correct Error | 04/02/2025 | 516 | 120+ | $51,588.75 | $48,966.44 | $39,812.02 | $2,622.31 |
| United Healthcare Medicare Advantage | Pending Adjustment Approval | 04/03/2025 | 515 | 120+ | $3,571.29 | $0.00 | $0.00 | $3,571.29 |
| humana Medicare Advantage | Code Correct Error | 04/07/2025 | 511 | 120+ | $1,825.74 | $1,321.68 | $888.84 | $504.06 |
| United Healthcare | Pending Adjustment Approval | 04/09/2025 | 509 | 120+ | $40,093.62 | $30,609.49 | $24,027.33 | $9,484.13 |
| GEORGIA MEDICAID | | 04/09/2025 | 509 | 120+ | $1,236.78 | $998.08 | $903.76 | $238.70 |
| GEORGIA MEDICARE | Patient | 04/09/2025 | 509 | 120+ | $655.89 | -$1.56 | $0.00 | $657.45 |
| Blue Cross Medicare Advantage | Submitted | 04/09/2025 | 509 | 120+ | $429.00 | $60.00 | $0.00 | $369.00 |
| Anthem BCBS | Pending Adjustment Approval | 04/10/2025 | 508 | 120+ | $3,571.29 | $50.00 | $0.00 | $3,521.29 |
| Anthem BCBS | Pending Adjustment Approval | 04/14/2025 | 504 | 120+ | $321.24 | $15.00 | $0.00 | $306.24 |
| GEORGIA MEDICAID | | 04/14/2025 | 504 | 120+ | $326.91 | $223.71 | $223.71 | $103.20 |
| GEORGIA MEDICARE | PAID WAITING FOR CHECK | 04/16/2025 | 502 | 120+ | $1,078.44 | $905.39 | $699.53 | $173.05 |
| GEORGIA MEDICAID | Pending Adjustment Approval | 04/17/2025 | 501 | 120+ | $477.03 | $0.00 | $0.00 | $477.03 |
| United Healthcare Choice Plus | TIMELY DENIALS | 04/17/2025 | 501 | 120+ | $259.05 | $0.00 | $0.00 | $259.05 |
| Blue Cross Medicare Advantage | Submitted | 04/17/2025 | 501 | 120+ | $416.48 | $145.54 | $81.34 | $270.94 |
| Detego Health | Patient | 04/17/2025 | 501 | 120+ | $364.59 | $314.59 | $174.22 | $50.00 |
| Department of Administrative Services | Submitted | 04/21/2025 | 497 | 120+ | $515.88 | $0.00 | $0.00 | $515.88 |
| Brentwood Services Administrators | Submitted | 04/22/2025 | 496 | 120+ | $614.37 | $0.00 | $0.00 | $614.37 |
| GEORGIA MEDICAID | Submitted | 04/22/2025 | 496 | 120+ | $319.92 | $284.92 | $212.65 | $35.00 |
| Blue Cross Medicare Advantage | Submitted | 04/23/2025 | 495 | 120+ | $765.44 | $145.54 | $81.34 | $619.90 |
| Department of Administrative Services | Submitted | 04/28/2025 | 490 | 120+ | $364.59 | $0.00 | $0.00 | $364.59 |
| Anthem BCBS | Pending Adjustment Approval | 04/30/2025 | 488 | 120+ | $43,261.53 | $42,883.57 | $23,255.01 | $377.96 |
| United Healthcare Medicare Advantage | Code Correct Error | 05/02/2025 | 486 | 120+ | $184.65 | $124.69 | $81.87 | $59.96 |
| GEORGIA MEDICAID | Pending Adjustment Approval | 05/05/2025 | 483 | 120+ | $257.13 | $0.00 | $0.00 | $257.13 |
| HUMANA | Code Correct Error | 05/06/2025 | 482 | 120+ | $454.47 | $262.13 | $186.85 | $192.34 |
| Ambetter | Code Correct Error | 05/07/2025 | 481 | 120+ | $20,293.41 | $5,733.19 | $4,290.50 | $14,560.22 |
| GEORGIA MEDICARE | Pending Adjustment Approval | 05/12/2025 | 476 | 120+ | $346.74 | $0.00 | $0.00 | $346.74 |
| PGBA Tricare East | Code Correct Error | 05/14/2025 | 474 | 120+ | $12,802.95 | $12,424.28 | $9,753.11 | $378.67 |
| United Healthcare Medicare Advantage | Pending Adjustment Approval | 05/14/2025 | 474 | 120+ | $6,926.34 | $4,312.89 | $3,061.51 | $2,613.45 |
| humana Medicare Advantage | Code Correct Error | 05/15/2025 | 473 | 120+ | $525.90 | $166.32 | $120.92 | $359.58 |
| United Healthcare Medicare Advantage | Code Correct Error | 05/16/2025 | 472 | 120+ | $184.65 | $124.69 | $81.87 | $59.96 |
| United Healthcare Medicare Advantage | Pending Adjustment Approval | 05/22/2025 | 466 | 120+ | $3,571.29 | $35.00 | $0.00 | $3,536.29 |
| United Healthcare | Pending Adjustment Approval | 05/22/2025 | 466 | 120+ | $3,571.29 | $0.00 | $0.00 | $3,571.29 |
| USAA | Print HCFA | 05/27/2025 | 461 | 120+ | $477.03 | $445.84 | $323.57 | $31.19 |
| GEHA/UMR | Appealed | 05/27/2025 | 461 | 120+ | $4,563.96 | $4,289.83 | $3,215.25 | $274.13 |
| WELLCARE Medicare Advantage | PAID WAITING FOR CHECK | 05/27/2025 | 461 | 120+ | $390.21 | $0.00 | $0.00 | $390.21 |
| Ambetter | Pending Adjustment Approval | 05/28/2025 | 460 | 120+ | $36,773.46 | $10.00 | $0.00 | $36,763.46 |
| GEHA/UMR | Cross Over | 05/29/2025 | 459 | 120+ | $630.51 | $589.23 | $427.39 | $41.28 |
| USAA | Submitted | 05/30/2025 | 458 | 120+ | $321.24 | $304.82 | $240.46 | $16.42 |
| USAA | Submitted | 05/30/2025 | 458 | 120+ | $515.88 | $483.64 | $357.24 | $32.24 |
| GEORGIA MEDICARE | Code Correct Error | 06/03/2025 | 454 | 120+ | $4,395.40 | $2,538.82 | $2,014.81 | $1,856.58 |
| VETERANS ADMINISTRATION | Pending Adjustment Approval | 06/05/2025 | 452 | 120+ | $461.00 | $0.00 | $0.00 | $461.00 |
| USAA | Submitted | 06/09/2025 | 448 | 120+ | $476.00 | $455.77 | $376.49 | $20.23 |
| Anthem BCBS | Pending Adjustment Approval | 06/11/2025 | 446 | 120+ | $68,578.00 | $39,748.00 | $4,701.67 | $28,830.00 |
| Anthem BCBS | Code Correct Error | 06/11/2025 | 446 | 120+ | $1,109.00 | $490.80 | $490.80 | $618.20 |
| GEORGIA MEDICAID | Submitted | 06/12/2025 | 445 | 120+ | $624.00 | $592.81 | $470.53 | $31.19 |
| Anthem BCBS Medicare Advantage | Pending Adjustment Approval | 06/12/2025 | 445 | 120+ | $1,109.00 | $30.00 | $0.00 | $1,079.00 |
| Aetna Medicare Advantage Plan | Pending Adjustment Approval | 06/16/2025 | 441 | 120+ | $5,483.00 | $0.00 | $0.00 | $5,483.00 |
| GEHA/UMR | Cross Over | 06/17/2025 | 440 | 120+ | $669.00 | $635.53 | $504.35 | $33.47 |
| AMERIGROUP CORPORATION | Code Correct Error | 06/18/2025 | 439 | 120+ | $26,307.00 | $25,413.00 | $17,381.13 | $894.00 |
| humana Medicare Advantage | Code Correct Error | 06/23/2025 | 434 | 120+ | $4,158.00 | $3,116.00 | $2,352.75 | $1,042.00 |
| GEORGIA MEDICAID | Pending Adjustment Approval | 06/23/2025 | 434 | 120+ | $337.00 | $3.00 | $0.00 | $334.00 |
| GEORGIA MEDICAID | Pending Adjustment Approval | 06/24/2025 | 433 | 120+ | $337.00 | $3.00 | $0.00 | $334.00 |
| Ambetter | Code Correct Error | 06/25/2025 | 432 | 120+ | $32,626.00 | $28,937.00 | $20,623.59 | $3,689.00 |
| United Healthcare Medicare Advantage | Code Correct Error | 06/26/2025 | 431 | 120+ | $4,230.00 | $20.00 | $0.00 | $4,210.00 |
| United Healthcare Medicare Advantage | Code Correct Error | 06/27/2025 | 430 | 120+ | $24,962.00 | $1,633.00 | $1,443.32 | $23,329.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | United Healthcare Medicare Advantage | Pending Adjustment Approval | 06/27/2025 | 430 | 120+ | $4,230.00 | $45.00 | $0.00 | $4,185.00 |
| | United Healthcare Medicare Advantage | Code Correct Error | 06/28/2025 | 429 | 120+ | $8,530.00 | $3,875.00 | $3,102.18 | $4,655.00 |
| | Ambetter | Code Correct Error | 07/02/2025 | 425 | 120+ | $54,533.00 | $13,677.73 | $11,728.50 | $40,855.27 |
| | Anthem BCBS Medicare Advantage | Pending Adjustment Approval | 07/07/2025 | 420 | 120+ | $507.00 | $0.00 | $0.00 | $507.00 |
| | Ambetter | TIMELY DENIALS | 07/09/2025 | 418 | 120+ | $10,187.00 | $10.00 | $0.00 | $10,177.00 |
| | Ambetter | Appealed | 07/09/2025 | 418 | 120+ | $25,508.00 | $10.00 | $0.00 | $25,498.00 |
| | United Healthcare Medicare Advantage | Code Correct Error | 07/09/2025 | 418 | 120+ | $5,819.00 | $2,077.00 | $1,778.58 | $3,742.00 |
| | humana Medicare Advantage | Code Correct Error | 07/09/2025 | 418 | 120+ | $61,248.00 | $57,275.00 | $56,339.21 | $3,973.00 |
| | United Healthcare Medicare Advantage | Code Correct Error | 07/10/2025 | 417 | 120+ | $4,230.00 | $130.00 | $0.00 | $4,100.00 |
| | GEORGIA MEDICAID | Pending Adjustment Approval | 07/11/2025 | 416 | 120+ | $337.00 | $3.00 | $0.00 | $334.00 |
| | Ambetter | No response from Ins | 07/11/2025 | 416 | 120+ | $7,461.00 | $6,998.00 | $5,484.23 | $463.00 |
| | Ambetter | Code Correct Error | 07/12/2025 | 415 | 120+ | $9,190.00 | $8,870.00 | $6,827.79 | $320.00 |
| | GEORGIA MEDICAID | Pending Adjustment Approval | 07/14/2025 | 413 | 120+ | $337.00 | $3.00 | $0.00 | $334.00 |
| | LUMINARE HEALTH | Patient | 07/15/2025 | 412 | 120+ | $645.00 | $618.00 | $270.26 | $27.00 |
| | Ambetter | Code Correct Error | 07/16/2025 | 411 | 120+ | $54,307.00 | $0.00 | $0.00 | $54,307.00 |
| | United Healthcare Medicare Advantage | Pending Adjustment Approval | 07/16/2025 | 411 | 120+ | $41,305.00 | $34,628.58 | $27,471.13 | $6,676.42 |
| | United Healthcare | Code Correct Error | 07/16/2025 | 411 | 120+ | $9,618.00 | $3,062.58 | $2,246.17 | $6,555.42 |
| | GEORGIA MEDICAID | Submitted | 07/16/2025 | 411 | 120+ | $529.00 | $508.77 | $418.35 | $20.23 |
| | GEORGIA MEDICAID | MEDICAL RECORDS SENT | 07/17/2025 | 410 | 120+ | $476.00 | $6.00 | $0.00 | $470.00 |
| | United Health Care Medicare Advantage of Georgia | Completed | 07/18/2025 | 409 | 120+ | $0.00 | $0.00 | $0.00 | $0.00 |
| | humana Medicare Advantage | Code Correct Error | 07/20/2025 | 407 | 120+ | $3,061.00 | $1,444.00 | $1,111.37 | $1,617.00 |
| | United Healthcare | Code Correct Error | 07/21/2025 | 406 | 120+ | $5,586.00 | $2,924.00 | $2,290.84 | $2,662.00 |
| | GEORGIA MEDICAID | Pending Adjustment Approval | 07/21/2025 | 406 | 120+ | $476.00 | $3.00 | $0.00 | $473.00 |
| | VETERANS ADMINISTRATION | Code Correct Error | 07/21/2025 | 406 | 120+ | $824.00 | $0.00 | $0.00 | $824.00 |
| | WELLCARE Medicare Advantage | Submitted | 07/22/2025 | 405 | 120+ | $337.00 | $0.00 | $0.00 | $337.00 |
| | GEHA/UMR | Cross Over | 07/22/2025 | 405 | 120+ | $645.00 | $612.76 | $486.36 | $32.24 |
| | GEORGIA MEDICAID | Pending Adjustment Approval | 07/22/2025 | 405 | 120+ | $337.00 | $3.00 | $0.00 | $334.00 |
| | United Healthcare | Code Correct Error | 07/22/2025 | 405 | 120+ | $2,549.00 | $0.00 | $0.00 | $2,549.00 |
| | humana Medicare Advantage | Pending Adjustment Approval | 07/23/2025 | 404 | 120+ | $25,592.00 | $8,769.00 | $6,419.15 | $16,823.00 |
| | WELLCARE Medicare Advantage | Code Correct Error | 07/23/2025 | 404 | 120+ | $69,533.00 | $65,081.00 | $52,675.50 | $4,452.00 |
| | United Healthcare | Code Correct Error | 07/23/2025 | 404 | 120+ | $7,452.00 | $7,406.00 | $6,029.49 | $46.00 |
| | GEORGIA MEDICAID | Pending Adjustment Approval | 07/24/2025 | 403 | 120+ | $879.00 | $55.00 | $39.27 | $824.00 |
| | Anthem BCBS Medicare Advantage | Code Correct Error | 07/24/2025 | 403 | 120+ | $476.00 | $0.00 | $0.00 | $476.00 |
| | Anthem BCBS | Appealed | 07/24/2025 | 403 | 120+ | $4,230.00 | $0.00 | $0.00 | $4,230.00 |
| | Anthem BCBS | Pending Adjustment Approval | 07/29/2025 | 398 | 120+ | $408.00 | $0.00 | $0.00 | $408.00 |
| | GEHA/UMR | Cross Over | 07/29/2025 | 398 | 120+ | $476.00 | $455.77 | $376.49 | $20.23 |
| | Ambetter | Code Correct Error | 07/30/2025 | 397 | 120+ | $69,617.00 | $39,595.00 | $28,218.00 | $30,022.00 |
| | Ambetter | Completed | 07/30/2025 | 397 | 120+ | $26,437.01 | $25,618.01 | $18,412.94 | $819.00 |
| | GEORGIA MEDICAID | Pending Adjustment Approval | 07/31/2025 | 396 | 120+ | $1,005.00 | $383.00 | $309.12 | $622.00 |
| | GEHA/UMR | Appealed | 08/04/2025 | 392 | 120+ | $45,698.00 | $39,160.50 | $7,868.60 | $6,537.50 |
| | GEORGIA MEDICAID | ERA PAYER DENIED | 08/05/2025 | 391 | 120+ | $9,736.00 | $7,272.77 | $8,392.80 | $2,463.23 |
| | Ambetter | Appealed | 08/06/2025 | 390 | 120+ | $79,811.00 | $50,685.00 | $37,565.50 | $29,126.00 |
| | Tricare for Life | Print HCFA | 08/06/2025 | 390 | 120+ | $645.00 | $348.96 | $76.42 | $296.04 |
| | CHAMPVA | Insurance Rejected | 08/07/2025 | 389 | 120+ | $624.00 | $0.00 | $0.00 | $624.00 |
| | Tricare for Life | Print HCFA | 08/11/2025 | 385 | 120+ | $476.00 | $475.40 | $328.34 | $0.60 |
| | GEORGIA MEDICAID | Pending Adjustment Approval | 08/12/2025 | 384 | 120+ | $476.00 | $3.00 | $0.00 | $473.00 |
| | United Healthcare Medicare Advantage | Code Correct Error | 08/13/2025 | 383 | 120+ | $3,463.00 | $2,455.00 | $1,951.43 | $1,008.00 |
| | GEORGIA MEDICAID | Completed | 08/13/2025 | 383 | 120+ | $2,209.00 | $2,182.57 | $1,867.20 | $26.43 |
| | LUMINARE HEALTH | MEDICAL RECORDS SENT | 08/18/2025 | 378 | 120+ | $6,618.00 | $0.00 | $0.00 | $6,618.00 |
| | PEACH STATE HEALTH PLAN | Submitted | 08/18/2025 | 378 | 120+ | $476.00 | $3.00 | $0.00 | $473.00 |
| | Anthem BCBS | Code Correct Error | 08/20/2025 | 376 | 120+ | $69,885.00 | $46,040.32 | $9,970.64 | $23,844.68 |
| | Ambetter | Code Correct Error | 08/20/2025 | 376 | 120+ | $31,244.00 | $27,122.28 | $20,491.39 | $4,121.72 |
| | Anthem BCBS | Patient | 08/21/2025 | 375 | 120+ | $624.00 | $617.76 | $470.54 | $6.24 |
| | United Health Care Medicare Advantage of Georgia | Code Correct Error | 08/21/2025 | 375 | 120+ | $879.00 | $788.02 | $622.88 | $90.98 |
| | Tricare for Life | Cross Over | 08/21/2025 | 375 | 120+ | $83.00 | $78.85 | $62.58 | $4.15 |
| | Anthem BCBS | Pending Adjustment Approval | 08/21/2025 | 375 | 120+ | $624.00 | $50.00 | $0.00 | $574.00 |
| | United Healthcare Medicare Advantage | Code Correct Error | 08/23/2025 | 373 | 120+ | $4,239.00 | $1,675.00 | $1,264.59 | $2,564.00 |
| | VETERANS ADMINISTRATION | No response from Ins | 08/25/2025 | 371 | 120+ | $4,408.00 | $1,406.00 | $1,126.95 | $3,002.00 |
| | Tricare for Life | Print HCFA | 08/25/2025 | 371 | 120+ | $337.00 | $324.56 | $254.10 | $12.44 |
| | GEORGIA MEDICAID | Pending Adjustment Approval | 08/25/2025 | 371 | 120+ | $337.00 | $3.00 | $0.00 | $334.00 |
| | United Healthcare Medicare Advantage | Pending Adjustment Approval | 08/27/2025 | 369 | 120+ | $413.00 | $0.00 | $0.00 | $413.00 |
| | VA CNN CLAIMS MEDICAL | ERA PAYER DENIED | 09/02/2025 | 363 | 120+ | $461.00 | $0.00 | $0.00 | $461.00 |
| | mEDICARE | No response from Ins | 09/02/2025 | 363 | 120+ | $337.00 | $260.17 | $225.17 | $76.83 |
| | humana Medicare Advantage | Appealed | 09/04/2025 | 361 | 120+ | $2,209.00 | $40.00 | $0.00 | $2,169.00 |
| | GEORGIA MEDICARE | No response from Ins | 09/04/2025 | 361 | 120+ | $607.00 | $0.00 | $0.00 | $607.00 |
| | Sonders Health Medicare Advantage | Submitted | 09/05/2025 | 360 | 120+ | $624.00 | $0.00 | $0.00 | $624.00 |
| | Tricare for Life | Print HCFA | 09/08/2025 | 357 | 120+ | $824.00 | $822.11 | $193.33 | $1.89 |
| | GEORGIA MEDICAID | Submitted | 09/09/2025 | 356 | 120+ | $337.00 | $252.75 | $252.75 | $84.25 |
| | VA CNN CLAIMS MEDICAL | Code Correct Error | 09/10/2025 | 355 | 120+ | $38,663.00 | $21,833.00 | $20,733.98 | $16,830.00 |
| | PGBA Tricare East | ERA PAYER DENIED | 09/10/2025 | 355 | 120+ | $408.00 | $38.00 | $0.00 | $370.00 |
| | GEORGIA MEDICAID | TIMELY DENIALS | 09/15/2025 | 350 | 120+ | $3,568.00 | $1,223.00 | $1,095.62 | $2,345.00 |
| | Tricare for Life | Print HCFA | 09/15/2025 | 350 | 120+ | $337.00 | $336.40 | $221.68 | $0.60 |
| | Allied Claims Administration | Print HCFA | 09/15/2025 | 350 | 120+ | $624.00 | $60.00 | $0.00 | $564.00 |
| | GEORGIA MEDICAID | Pending Adjustment Approval | 09/16/2025 | 349 | 120+ | $444.00 | $0.00 | $0.00 | $444.00 |
| | Anthem BCBS Medicare Advantage | Appealed | 09/16/2025 | 349 | 120+ | $5,098.00 | $4,918.11 | $4,633.40 | $179.89 |
| | GEORGIA MEDICAID | Pending Adjustment Approval | 09/17/2025 | 348 | 120+ | $652.00 | $0.00 | $0.00 | $652.00 |
| | Aetna | Code Correct Error | 09/17/2025 | 348 | 120+ | $47,131.00 | $45,234.88 | $28,297.24 | $1,896.12 |
| | Ambetter | NO AUTH OBTAINED | 09/17/2025 | 348 | 120+ | $42,042.00 | $6,100.00 | $4,370.34 | $35,942.00 |
| | Ambetter | NO AUTH OBTAINED | 09/17/2025 | 348 | 120+ | $9,962.00 | $0.00 | $0.00 | $9,962.00 |
| | Anthem BCBS Medicare Advantage | Code Correct Error | 09/17/2025 | 348 | 120+ | $60,829.80 | $593.00 | $435.92 | $60,236.80 |
| | VA CNN CLAIMS MEDICAL | ERA PAYER DENIED | 09/17/2025 | 348 | 120+ | $461.00 | $0.00 | $0.00 | $461.00 |
| | GEORGIA MEDICAID | Pending Adjustment Approval | 09/18/2025 | 347 | 120+ | $624.00 | $0.00 | $0.00 | $624.00 |
| | GEORGIA MEDICAID | Pending Adjustment Approval | 09/18/2025 | 347 | 120+ | $784.00 | $308.00 | $255.66 | $476.00 |
| | Anthem BCBS Medicare Advantage | Completed | 09/19/2025 | 346 | 120+ | $0.00 | $0.00 | $0.00 | $0.00 |
| | United Healthcare | Code Correct Error | 09/22/2025 | 343 | 120+ | $5,900.00 | $5,624.20 | $4,710.90 | $275.80 |
| | STATE FARM INSURANCE COMPANY | Patient | 09/22/2025 | 343 | 120+ | $624.00 | $604.00 | $470.54 | $20.00 |
| | GEORGIA MEDICAID | Pending Adjustment Approval | 09/26/2025 | 339 | 120+ | $337.00 | $6.00 | $0.00 | $331.00 |
| | Ambetter | Patient | 09/29/2025 | 336 | 120+ | $0.00 | $0.00 | $0.00 | $0.00 |
| | VETERANS ADMINISTRATION | Submitted | 09/30/2025 | 335 | 120+ | $4,256.00 | $4,099.04 | $3,461.22 | $156.96 |
| | GEORGIA MEDICAID | Pending Adjustment Approval | 09/30/2025 | 335 | 120+ | $337.00 | $3.00 | $0.00 | $334.00 |
| | United Health Care Medicare Advantage of Georgia | Code Correct Error | 10/01/2025 | 334 | 120+ | $8,633.00 | $6,153.00 | $4,962.37 | $2,480.00 |
| | Anthem BCBS Medicare Advantage | NO AUTH OBTAINED | 10/01/2025 | 334 | 120+ | $824.00 | $30.00 | $0.00 | $794.00 |
| | United Health Care Medicare Advantage of Georgia | Code Correct Error | 10/01/2025 | 334 | 120+ | $9,332.00 | $0.00 | $0.00 | $9,332.00 |
| | United Health Care Medicare Advantage of Georgia | Code Correct Error | 10/01/2025 | 334 | 120+ | $461.00 | $30.00 | $0.00 | $431.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Anthem BCBS Medicare Advantage | Code Correct Error | 10/02/2025 | 333 | 120+ | $60,829.80 | $0.00 | $0.00 | $60,829.80 |
| | USAA | Print HCFA | 10/02/2025 | 333 | 120+ | $5,992.00 | $5,962.00 | $4,523.36 | $30.00 |
| | GEORGIA MEDICARE | No response from Ins | 10/07/2025 | 328 | 120+ | $1.00 | $0.00 | $0.00 | $1.00 |
| | GEORGIA MEDICARE | No response from Ins | 10/07/2025 | 328 | 120+ | $1.00 | $0.00 | $0.00 | $1.00 |
| | GEORGIA MEDICAID | Pending Adjustment Approval | 10/13/2025 | 322 | 120+ | $4,752.00 | $3,503.00 | $2,768.60 | $1,249.00 |
| | GEORGIA MEDICAID | Pending Adjustment Approval | 10/13/2025 | 322 | 120+ | $677.00 | $52.00 | $39.27 | $625.00 |
| | United Healthcare Medicare Advantage | Code Correct Error | 10/14/2025 | 321 | 120+ | $1,186.00 | $1,086.00 | $819.79 | $100.00 |
| | Anthem BCBS Medicare Advantage | Code Correct Error | 10/14/2025 | 321 | 120+ | $60,829.80 | $577.00 | $435.60 | $60,252.80 |
| | HUMANA | Code Correct Error | 10/15/2025 | 320 | 120+ | $4,936.00 | $4,018.00 | $3,033.74 | $918.00 |
| | GEORGIA MEDICAID | Pending Adjustment Approval | 10/15/2025 | 320 | 120+ | $444.00 | $0.00 | $0.00 | $444.00 |
| | Anthem BCBS Medicare Advantage | Code Correct Error | 10/15/2025 | 320 | 120+ | $769.00 | $461.00 | $347.94 | $308.00 |
| | GEORGIA MEDICAID | Pending Adjustment Approval | 10/15/2025 | 320 | 120+ | $798.00 | $461.00 | $404.69 | $337.00 |
| | MEDICARE UHC DIRECT | Code Correct Error | 10/20/2025 | 315 | 120+ | $5,993.00 | $5,158.00 | $4,122.05 | $835.00 |
| | Ambetter | Code Correct Error | 10/20/2025 | 315 | 120+ | $645.00 | $289.21 | $232.83 | $355.79 |
| | United Healthcare | Cross Over | 10/21/2025 | 314 | 120+ | $624.00 | $592.81 | $470.54 | $31.19 |
| | Aetna Medicare Advantage Plan | Pending Adjustment Approval | 10/22/2025 | 313 | 120+ | $69,659.00 | $40,849.00 | $30,848.78 | $28,810.00 |
| | humana Medicare Advantage | Code Correct Error | 10/22/2025 | 313 | 120+ | $2,914.00 | $167.20 | $132.68 | $2,746.80 |
| | MEDICARE UHC DIRECT | Pending | 10/23/2025 | 312 | 120+ | $652.00 | $0.00 | $0.00 | $652.00 |
| | Anthem BCBS Medicare Advantage | Code Correct Error | 10/23/2025 | 312 | 120+ | $514.00 | $308.00 | $194.96 | $206.00 |
| | USAA | Print HCFA | 10/27/2025 | 308 | 120+ | $337.00 | $307.00 | $266.22 | $30.00 |
| | United Health Care Medicare Advantage of Georgia | Code Correct Error | 10/27/2025 | 308 | 120+ | $5,409.00 | $4,081.83 | $3,371.64 | $1,327.17 |
| | HUMANA | Code Correct Error | 10/28/2025 | 307 | 120+ | $6,954.00 | $6,768.00 | $5,486.93 | $186.00 |
| | Tricare for Life | Print HCFA | 10/28/2025 | 307 | 120+ | $337.00 | $287.00 | $265.82 | $50.00 |
| | Aetna Medicare Advantage Plan | Code Correct Error | 10/29/2025 | 306 | 120+ | $2,327.00 | $1,987.00 | $1,627.14 | $340.00 |
| | Aetna Medicare Advantage Plan | Code Correct Error | 10/30/2025 | 305 | 120+ | $652.00 | $0.00 | $0.00 | $652.00 |
| | Aetna Medicare Advantage Plan | TIMELY DENIALS | 10/30/2025 | 305 | 120+ | $826.00 | $10.00 | $0.00 | $816.00 |
| | PGBA Tricare East | MEDICAL RECORDS SENT | 10/30/2025 | 305 | 120+ | $408.00 | $38.00 | $0.00 | $370.00 |
| | GEORGIA MEDICAID | Pending Adjustment Approval | 10/30/2025 | 305 | 120+ | $337.00 | $3.00 | $0.00 | $334.00 |
| | United Health Care Medicare Advantage of Georgia | No response from Ins | 10/30/2025 | 305 | 120+ | $700.00 | $375.30 | $309.84 | $324.70 |
| | humana Medicare Advantage | TIMELY DENIALS | 10/30/2025 | 305 | 120+ | $337.00 | $20.00 | $0.00 | $317.00 |
| | Aetna | No response from Ins | 10/30/2025 | 305 | 120+ | $5,483.00 | $45.00 | $0.00 | $5,438.00 |
| | GEORGIA MEDICAID | Code Correct Error | 11/03/2025 | 301 | 120+ | $2,929.00 | $2,383.42 | $1,905.04 | $545.58 |
| | GEORGIA MEDICARE | Submitted | 11/03/2025 | 301 | 120+ | $2,738.00 | $0.00 | $0.00 | $2,738.00 |
| | GEORGIA MEDICAID | Pending Adjustment Approval | 11/04/2025 | 300 | 120+ | $337.00 | $0.00 | $0.00 | $337.00 |
| | Anthem BCBS Medicare Advantage | Code Correct Error | 11/05/2025 | 299 | 120+ | $514.00 | $308.00 | $194.96 | $206.00 |
| | United Health Care Medicare Advantage of Georgia | No response from Ins | 11/05/2025 | 299 | 120+ | $700.00 | $375.30 | $309.84 | $324.70 |
| | GEORGIA MEDICAID | Submitted | 11/05/2025 | 299 | 120+ | $645.00 | $577.35 | $509.34 | $67.65 |
| | United Health Care Medicare Advantage of Georgia | Code Correct Error | 11/05/2025 | 299 | 120+ | $1,245.00 | $937.00 | $741.59 | $308.00 |
| | GEORGIA MEDICAID | Pending Adjustment Approval | 11/05/2025 | 299 | 120+ | $206.00 | $3.00 | $0.00 | $203.00 |
| | Cigna | TIMELY DENIALS | 11/07/2025 | 297 | 120+ | $624.00 | $65.00 | $0.00 | $559.00 |
| | United Healthcare | TIMELY DENIALS | 11/07/2025 | 297 | 120+ | $826.00 | $0.00 | $0.00 | $826.00 |
| | GEORGIA MEDICAID | Pending Adjustment Approval | 11/10/2025 | 294 | 120+ | $337.00 | $0.00 | $0.00 | $337.00 |
| | GEORGIA MEDICAID | No response from Ins | 11/10/2025 | 294 | 120+ | $4,230.00 | $3.00 | $0.00 | $4,227.00 |
| | GEORGIA MEDICARE | ERA PAYER DENIED | 11/11/2025 | 293 | 120+ | $4,387.08 | $4,360.90 | $3,408.85 | $26.18 |
| | GEORGIA MEDICAID | Pending Adjustment Approval | 11/11/2025 | 293 | 120+ | $529.00 | $3.00 | $0.00 | $526.00 |
| | United Health Care Medicare Advantage of Georgia | No response from Ins | 11/12/2025 | 292 | 120+ | $1,539.00 | $1,178.69 | $973.62 | $360.31 |
| | Anthem BCBS Medicare Advantage | NO AUTH OBTAINED | 11/12/2025 | 292 | 120+ | $1,109.00 | $30.00 | $0.00 | $1,079.00 |
| | PGBA Tricare East | Pending Adjustment Approval | 11/12/2025 | 292 | 120+ | $8,680.00 | $38.00 | $0.00 | $8,642.00 |
| | United Healthcare | Code Correct Error | 11/13/2025 | 291 | 120+ | $5,461.00 | $1,170.00 | $366.63 | $4,291.00 |
| | GEORGIA MEDICAID | Pending Adjustment Approval | 11/13/2025 | 291 | 120+ | $476.00 | $0.00 | $0.00 | $476.00 |
| | GEORGIA MEDICARE | No response from Ins | 11/13/2025 | 291 | 120+ | $337.00 | $259.47 | $225.17 | $77.53 |
| | United Healthcare | Code Correct Error | 11/14/2025 | 290 | 120+ | $5,111.00 | $509.00 | $101.80 | $4,602.00 |
| | GEORGIA MEDICAID | NO AUTH OBTAINED | 11/17/2025 | 287 | 120+ | $652.00 | $0.00 | $0.00 | $652.00 |
| | GEORGIA MEDICAID | Pending Adjustment Approval | 11/17/2025 | 287 | 120+ | $476.00 | $0.00 | $0.00 | $476.00 |
| | United Health Care Medicare Advantage of Georgia | TIMELY DENIALS | 11/17/2025 | 287 | 120+ | $624.00 | $0.00 | $0.00 | $624.00 |
| | STATE FARM INSURANCE COMPANY | Cross Over | 11/18/2025 | 286 | 120+ | $476.00 | $455.77 | $376.49 | $20.23 |
| | G.M.P EMPLOYERS RETIREE TRUST | Print HCFA | 11/18/2025 | 286 | 120+ | $476.00 | $451.00 | $358.90 | $25.00 |
| | United Health Care Medicare Advantage of Georgia | No response from Ins | 11/19/2025 | 285 | 120+ | $2,093.00 | $1,709.13 | $1,411.71 | $383.87 |
| | United Healthcare Medicare Advantage | PAID WAITING FOR CHECK | 11/19/2025 | 285 | 120+ | $824.00 | $0.00 | $0.00 | $824.00 |
| | CHAMPVA | Insurance Rejected | 11/19/2025 | 285 | 120+ | $337.00 | $0.00 | $0.00 | $337.00 |
| | GEORGIA MEDICAID | Pending Adjustment Approval | 11/20/2025 | 284 | 120+ | $677.00 | $53.00 | $40.64 | $624.00 |
| | GEORGIA MEDICAID | Pending Adjustment Approval | 11/20/2025 | 284 | 120+ | $337.00 | $3.00 | $0.00 | $334.00 |
| | GEORGIA MEDICAID | Print HCFA | 11/20/2025 | 284 | 120+ | $5,765.00 | $5,534.32 | $4,630.07 | $230.68 |
| | GEORGIA MEDICAID | Pending Adjustment Approval | 11/20/2025 | 284 | 120+ | $932.00 | $308.00 | $255.66 | $624.00 |
| | GEORGIA MEDICAID | Pending Adjustment Approval | 11/20/2025 | 284 | 120+ | $529.00 | $52.00 | $40.64 | $477.00 |
| | Ambetter | Code Correct Error | 11/21/2025 | 283 | 120+ | $4,290.00 | $70.00 | $0.00 | $4,220.00 |
| | Aetna Medicare Advantage Plan | No response from Ins | 11/21/2025 | 283 | 120+ | $4,290.00 | $40.00 | $0.00 | $4,250.00 |
| | Ambetter | No response from Ins | 11/23/2025 | 281 | 120+ | $4,318.00 | $3,000.00 | $2,222.85 | $1,318.00 |
| | Western United Life | Cross Over | 11/24/2025 | 280 | 120+ | $5,483.00 | $5,243.87 | $4,134.29 | $239.13 |
| | GEORGIA MEDICAID | No response from Ins | 11/24/2025 | 280 | 120+ | $444.00 | $421.81 | $334.83 | $22.19 |
| | PGBA Tricare East | Pending | 11/24/2025 | 280 | 120+ | $476.00 | $0.00 | $0.00 | $476.00 |
| | Ambetter | No response from Ins | 11/25/2025 | 279 | 120+ | $544.00 | $100.00 | $57.03 | $444.00 |
| | GEORGIA MEDICAID | NO AUTH OBTAINED | 11/25/2025 | 279 | 120+ | $476.00 | $3.00 | $0.00 | $473.00 |
| | Anthem BCBS Medicare Advantage | Code Correct Error | 11/26/2025 | 278 | 120+ | $514.00 | $308.00 | $194.96 | $206.00 |
| | United Health Care Medicare Advantage of Georgia | No response from Ins | 11/26/2025 | 278 | 120+ | $1,876.00 | $1,501.37 | $1,240.15 | $374.63 |
| | GEORGIA MEDICAID | Pending Adjustment Approval | 12/01/2025 | 273 | 120+ | $337.00 | $0.00 | $0.00 | $337.00 |
| | Anthem BCBS | Code Correct Error | 12/02/2025 | 272 | 120+ | $909.00 | $682.00 | $317.79 | $227.00 |
| | Blue Cross Blue Shield Medicare | NO AUTH OBTAINED | 12/02/2025 | 272 | 120+ | $408.00 | $0.00 | $0.00 | $408.00 |
| | Ambetter | NO AUTH OBTAINED | 12/03/2025 | 271 | 120+ | $45,786.00 | $1,578.00 | $1,176.16 | $44,208.00 |
| | United Health Care Medicare Advantage of Georgia | No response from Ins | 12/03/2025 | 271 | 120+ | $1,539.00 | $1,178.69 | $973.62 | $360.31 |
| | Ambetter | Code Correct Error | 12/03/2025 | 271 | 120+ | $1,207.00 | $999.00 | $679.39 | $208.00 |
| | humana Medicare Advantage | Code Correct Error | 12/03/2025 | 271 | 120+ | $789.00 | $481.00 | $384.80 | $308.00 |
| | Ambetter | Code Correct Error | 12/04/2025 | 270 | 120+ | $5,483.00 | $0.00 | $0.00 | $5,483.00 |
| | Allied Claims Administration | MEDICAL RECORDS SENT | 12/05/2025 | 269 | 120+ | $5,483.00 | $0.00 | $0.00 | $5,483.00 |
| | Tricare for Life | Print HCFA | 12/08/2025 | 266 | 120+ | $1,109.00 | $1,106.56 | $295.88 | $2.44 |
| | GEORGIA MEDICAID | Pending Adjustment Approval | 12/08/2025 | 266 | 120+ | $390.00 | $52.00 | $40.64 | $338.00 |
| | humana Medicare Advantage | Patient | 12/08/2025 | 266 | 120+ | $879.00 | $837.72 | $662.80 | $41.28 |
| | United Health Care Medicare Advantage of Georgia | No response from Ins | 12/10/2025 | 264 | 120+ | $1,393.00 | $1,038.88 | $858.08 | $354.12 |
| | United Healthcare | Code Correct Error | 12/10/2025 | 264 | 120+ | $4,538.00 | $4,245.00 | $3,193.42 | $293.00 |
| | GEORGIA MEDICARE | Code Correct Error | 12/10/2025 | 264 | 120+ | $1,599.00 | $1,097.31 | $906.43 | $501.69 |
| | Anthem BCBS | ERA PAYER DENIED | 12/11/2025 | 263 | 120+ | $391.00 | $288.85 | $228.85 | $102.15 |
| | Tricare for Life | Submitted | 12/11/2025 | 263 | 120+ | $5,483.00 | $5,433.00 | $4,138.77 | $50.00 |
| | United Health Care Medicare Advantage of Georgia | Code Correct Error | 12/11/2025 | 263 | 120+ | $769.00 | $441.39 | $364.50 | $327.61 |
| | United Health Care Medicare Advantage of Georgia | Code Correct Error | 12/11/2025 | 263 | 120+ | $5,811.00 | $5,228.87 | $4,154.29 | $582.13 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | United Healthcare | Cross Over | 12/11/2025 | 263 | 120+ | $645.00 | $612.76 | $486.36 | $32.24 |
| | Anthem BCBS | Code Correct Error | 12/12/2025 | 262 | 120+ | $136.00 | $0.00 | $0.00 | $136.00 |
| | Ambetter | No response from Ins | 12/13/2025 | 261 | 120+ | $2,815.00 | $2,170.00 | $1,649.41 | $645.00 |
| | Ambetter | MEDICAL RECORDS SENT | 12/15/2025 | 259 | 120+ | $6,070.00 | $0.00 | $0.00 | $6,070.00 |
| | GEORGIA MEDICAID | Submitted | 12/15/2025 | 259 | 120+ | $879.00 | $837.72 | $662.79 | $41.28 |
| | Cigna | Patient | 12/15/2025 | 259 | 120+ | $390.00 | $387.14 | $308.42 | $2.86 |
| | Ambetter | Code Correct Error | 12/15/2025 | 259 | 120+ | $337.00 | $0.00 | $0.00 | $337.00 |
| | Anthem BCBS | MEDICAL RECORDS SENT | 12/16/2025 | 258 | 120+ | $4,230.00 | $0.00 | $0.00 | $4,230.00 |
| | United Healthcare | Cross Over | 12/16/2025 | 258 | 120+ | $476.00 | $455.77 | $376.49 | $20.23 |
| | United Health Care Medicare Advantage of Georgia | No response from Ins | 12/17/2025 | 257 | 120+ | $2,546.00 | $2,142.88 | $1,770.00 | $403.12 |
| | Anthem BCBS Medicare Advantage | PAID WAITING FOR CHECK | 12/17/2025 | 257 | 120+ | $514.00 | $0.00 | $0.00 | $514.00 |
| | GEORGIA MEDICAID | ERA PAYER DENIED | 12/18/2025 | 256 | 120+ | $70,273.00 | $34,047.75 | $31,217.47 | $36,225.25 |
| | GEORGIA MEDICAID | Code Correct Error | 12/18/2025 | 256 | 120+ | $8,235.00 | $7,961.00 | $5,726.97 | $274.00 |
| | Anthem BCBS | Code Correct Error | 12/18/2025 | 256 | 120+ | $4,138.00 | $3,755.00 | $43.60 | $383.00 |
| | Tricare for Life | Print HCFA | 12/18/2025 | 256 | 120+ | $337.00 | $336.40 | $221.68 | $0.60 |
| | Aetna Medicare Advantage Plan | DR B WIP | 12/19/2025 | 255 | 120+ | $4,230.00 | $0.00 | $0.00 | $4,230.00 |
| | Anthem BCBS | Code Correct Error | 12/20/2025 | 254 | 120+ | $2,480.00 | $461.84 | $337.19 | $2,018.16 |
| | humana Medicare Advantage | Code Correct Error | 12/22/2025 | 252 | 120+ | $6,924.00 | $6,610.00 | $5,383.99 | $314.00 |
| | Anthem BCBS Medicare Advantage | Pending Adjustment Approval | 12/22/2025 | 252 | 120+ | $1,109.00 | $0.00 | $0.00 | $1,109.00 |
| | surest | Print HCFA | 12/22/2025 | 252 | 120+ | $645.00 | $0.00 | $0.00 | $645.00 |
| | Ambetter | Code Correct Error | 12/23/2025 | 251 | 120+ | $514.00 | $308.00 | $195.25 | $206.00 |
| | GEORGIA MEDICAID | Pending Adjustment Approval | 12/23/2025 | 251 | 120+ | $206.00 | $0.00 | $0.00 | $206.00 |
| | MEDICARE UHC DIRECT | Code Correct Error | 12/29/2025 | 245 | 120+ | $5,520.00 | $5,474.00 | $4,359.02 | $46.00 |
| | GEORGIA MEDICAID | Code Correct Error | 12/29/2025 | 245 | 120+ | $408.00 | $363.00 | $307.02 | $45.00 |
| | GEHA | No response from Ins | 12/29/2025 | 245 | 120+ | $624.00 | $30.00 | $0.00 | $594.00 |
| | GEORGIA MEDICAID | NO AUTH OBTAINED | 12/29/2025 | 245 | 120+ | $337.00 | $0.00 | $0.00 | $337.00 |
| | surest | Print HCFA | 12/30/2025 | 244 | 120+ | $669.00 | $0.00 | $0.00 | $669.00 |
| | GEORGIA MEDICARE | Submitted | 12/30/2025 | 244 | 120+ | $413.00 | $316.49 | $26.96 | $96.51 |
| | United Health Care Medicare Advantage of Georgia | No response from Ins | 12/30/2025 | 244 | 120+ | $804.00 | $288.00 | $251.83 | $516.00 |
| | Aetna Medicare Advantage Plan | Code Correct Error | 12/30/2025 | 244 | 120+ | $4,230.00 | $0.00 | $0.00 | $4,230.00 |
| | United Healthcare | Code Correct Error | 12/31/2025 | 243 | 120+ | $4,643.00 | $45.00 | $0.00 | $4,598.00 |
| | GEORGIA MEDICAID | NO AUTH OBTAINED | 12/31/2025 | 243 | 120+ | $4,230.00 | $3.00 | $0.00 | $4,227.00 |
| | Anthem BCBS Medicare Advantage | NO AUTH OBTAINED | 01/05/2026 | 238 | 120+ | $824.00 | $30.00 | $0.00 | $794.00 |
| | GEORGIA MEDICAID | Cross Over | 01/07/2026 | 236 | 120+ | $507.00 | $489.76 | $388.93 | $17.24 |
| | Anthem BCBS Medicare Advantage | No response from Ins | 01/12/2026 | 231 | 120+ | $476.00 | $15.00 | $0.00 | $461.00 |
| | GEORGIA MEDICAID | Submitted | 01/12/2026 | 231 | 120+ | $677.00 | $507.01 | $492.53 | $169.99 |
| | United Health Care Medicare Advantage of Georgia | Patient | 01/12/2026 | 231 | 120+ | $50.00 | $0.00 | $0.00 | $50.00 |
| | PEACH STATE HEALTH PLAN | Patient | 01/12/2026 | 231 | 120+ | $50.00 | $0.00 | $0.00 | $50.00 |
| | GEORGIA MEDICAID | Insurance Accepted | 01/13/2026 | 230 | 120+ | $3,235.00 | $3,203.42 | $2,618.17 | $31.58 |
| | Anthem BCBS Medicare Advantage | Pending Adjustment Approval | 01/13/2026 | 230 | 120+ | $824.00 | $30.00 | $0.00 | $794.00 |
| | PGBA Tricare East | Patient | 01/13/2026 | 230 | 120+ | $50.00 | $0.00 | $0.00 | $50.00 |
| | Ambetter | Patient | 01/13/2026 | 230 | 120+ | $50.00 | $0.00 | $0.00 | $50.00 |
| | VETERANS ADMINISTRATION | No response from Ins | 01/14/2026 | 229 | 120+ | $1,099.00 | $0.00 | $0.00 | $1,099.00 |
| | GEORGIA MEDICAID | NO AUTH OBTAINED | 01/20/2026 | 223 | 120+ | $1,496.00 | $0.00 | $0.00 | $1,496.00 |
| | GEORGIA MEDICAID | Print HCFA | 01/20/2026 | 223 | 120+ | $735.00 | $485.18 | $485.18 | $249.82 |
| | GEORGIA MEDICAID | No response from Ins | 01/22/2026 | 221 | 120+ | $780.00 | $593.04 | $593.04 | $186.96 |
| | Tricare for Life | Cross Over | 01/26/2026 | 217 | 120+ | $619.07 | $588.10 | $466.61 | $30.97 |
| | Anthem BCBS | Insurance Accepted | 01/28/2026 | 215 | 120+ | $1,891.00 | $575.61 | $472.68 | $1,315.39 |
| | VA CCN Claims Medical | NO AUTH OBTAINED | 01/28/2026 | 215 | 120+ | $652.00 | $497.13 | $497.13 | $154.87 |
| | GEORGIA MEDICAID | NO AUTH OBTAINED | 01/28/2026 | 215 | 120+ | $5,483.00 | $0.00 | $0.00 | $5,483.00 |
| | Aetna Medicare Advantage Plan | Insurance Accepted | 01/28/2026 | 215 | 120+ | $780.00 | $471.43 | $379.02 | $308.57 |
| | humana Medicare Advantage | No response from Ins | 01/29/2026 | 214 | 120+ | $5,407.00 | $44.00 | $33.19 | $5,363.00 |
| | GEORGIA MEDICAID | No response from Ins | 01/30/2026 | 213 | 120+ | $669.00 | $629.00 | $488.06 | $40.00 |
| | Anthem BCBS Medicare Advantage | No response from Ins | 01/30/2026 | 213 | 120+ | $517.00 | $0.00 | $0.00 | $517.00 |
| | First Health Network | Print HCFA | 01/31/2026 | 212 | 120+ | $362.00 | $342.00 | $272.91 | $20.00 |
| | GEORGIA MEDICAID | Insurance Accepted | 02/02/2026 | 210 | 120+ | $1,062.00 | $735.00 | $586.67 | $327.00 |
| | GEORGIA MEDICARE | No response from Ins | 02/03/2026 | 209 | 120+ | $1,053.00 | $92.00 | $71.51 | $961.00 |
| | humana Medicare Advantage | No response from Ins | 02/03/2026 | 209 | 120+ | $3,117.00 | $2,672.00 | $2,045.28 | $445.00 |
| | GEORGIA MEDICAID | No response from Ins | 02/03/2026 | 209 | 120+ | $645.00 | $0.00 | $0.00 | $645.00 |
| | Aetna Medicare Advantage Plan | No response from Ins | 02/03/2026 | 209 | 120+ | $4,558.00 | $777.70 | $717.56 | $3,780.30 |
| | VA CNN CLAIMS MEDICAL | Submitted | 02/04/2026 | 208 | 120+ | $680.00 | $0.00 | $0.00 | $680.00 |
| | Aetna Medicare Advantage Plan | Insurance Accepted | 02/04/2026 | 208 | 120+ | $4,538.00 | $530.62 | $465.24 | $4,007.38 |
| | GEORGIA MEDICARE | No response from Ins | 02/05/2026 | 207 | 120+ | $44,597.00 | $44,194.24 | $43,873.74 | $402.76 |
| | Aetna Medicare Advantage Plan | Code Correct Error | 02/05/2026 | 207 | 120+ | $27,405.00 | $208.48 | $208.48 | $27,196.52 |
| | United Healthcare | Completed | 02/05/2026 | 207 | 120+ | $0.00 | $0.00 | $0.00 | $0.00 |
| | GEORGIA MEDICARE | Insurance Accepted | 02/06/2026 | 206 | 120+ | $624.00 | $556.00 | $456.05 | $68.00 |
| | Western United Life | Cross Over | 02/06/2026 | 206 | 120+ | $517.00 | $491.14 | $389.78 | $25.86 |
| | humana Medicare Advantage | ERA PAYER DENIED | 02/06/2026 | 206 | 120+ | $576.00 | $566.00 | $434.63 | $10.00 |
| | MEDICARE UHC DIRECT | MEDICAL RECORDS SENT | 02/08/2026 | 204 | 120+ | $2,914.00 | $0.00 | $0.00 | $2,914.00 |
| | Georgia Medicaid | Cross Over | 02/09/2026 | 203 | 120+ | $619.00 | $588.03 | $466.61 | $30.97 |
| | GEORGIA MEDICARE | Insurance Accepted | 02/09/2026 | 203 | 120+ | $645.00 | $561.24 | $479.16 | $83.76 |
| | Ambetter | No response from Ins | 02/09/2026 | 203 | 120+ | $6,182.00 | $3,148.00 | $2,875.76 | $3,034.00 |
| | Georgia Medicaid | Cross Over | 02/10/2026 | 202 | 120+ | $423.00 | $401.84 | $318.89 | $21.16 |
| | Ambetter | Pending With Errors | 02/10/2026 | 202 | 120+ | $880.05 | $15.00 | $0.00 | $865.05 |
| | VA CNN CLAIMS MEDICAL | NO AUTH OBTAINED | 02/10/2026 | 202 | 120+ | $515.88 | $0.00 | $0.00 | $515.88 |
| | GEORGIA MEDICAID | NO AUTH OBTAINED | 02/10/2026 | 202 | 120+ | $4,230.00 | $0.00 | $0.00 | $4,230.00 |
| | humana Medicare Advantage | MGV - Dr Burkett to Review | 02/10/2026 | 202 | 120+ | $0.00 | $0.00 | $0.00 | $0.00 |
| | CHAMPVA | Submitted | 02/11/2026 | 201 | 120+ | $624.00 | $0.00 | $0.00 | $624.00 |
| | Georgia Medicaid | Cross Over | 02/12/2026 | 200 | 120+ | $423.00 | $401.84 | $318.89 | $21.16 |
| | Ambetter | Code Correct Error | 02/12/2026 | 200 | 120+ | $4,450.00 | $0.00 | $0.00 | $4,450.00 |
| | GEORGIA MEDICAID | Ready to Submit (Electronic) | 02/13/2026 | 199 | 120+ | $1,889.00 | $1,559.78 | $1,268.91 | $329.22 |
| | GEORGIA MEDICARE | Insurance Accepted | 02/16/2026 | 196 | 120+ | $423.00 | $0.00 | $0.00 | $423.00 |
| | GEORGIA MEDICARE | Insurance Accepted | 02/16/2026 | 196 | 120+ | $476.00 | $424.28 | $348.26 | $51.72 |
| | VA CNN CLAIMS MEDICAL | Insurance Accepted | 02/16/2026 | 196 | 120+ | $735.00 | $0.00 | $0.00 | $735.00 |
| | CHAMPVA | AR review | 02/16/2026 | 196 | 120+ | $735.00 | $0.00 | $0.00 | $735.00 |
| | Georgia Medicaid | Cross Over | 02/17/2026 | 195 | 120+ | $5,235.00 | $5,034.64 | $4,249.23 | $200.36 |
| | Aetna Medicare Advantage Plan | Insurance Accepted | 02/17/2026 | 195 | 120+ | $3,007.00 | $0.00 | $0.00 | $3,007.00 |
| | GEORGIA MEDICARE | Insurance Accepted | 02/18/2026 | 194 | 120+ | $423.00 | $0.00 | $0.00 | $423.00 |
| | ALLIANT HEALTH PLAN | No response from Ins | 02/18/2026 | 194 | 120+ | $476.00 | $0.00 | $0.00 | $476.00 |
| | Medicaid of Georgia | No response from Ins | 02/18/2026 | 194 | 120+ | $413.00 | $391.85 | $308.92 | $21.15 |
| | Ambetter | No response from Ins | 02/18/2026 | 194 | 120+ | $517.00 | $0.00 | $0.00 | $517.00 |
| | Devoted Health | No response from Ins | 02/18/2026 | 194 | 120+ | $5,483.00 | $0.00 | $0.00 | $5,483.00 |
| | Clover Health | No response from Ins | 02/19/2026 | 193 | 120+ | $6,300.00 | $5,997.00 | $4,358.09 | $303.00 |
| | United Healthcare Medicare Advantage | No response from Ins | 02/19/2026 | 193 | 120+ | $6,099.02 | $5,463.01 | $4,013.79 | $636.01 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | United Healthcare | Insurance Accepted | 02/19/2026 | 193 | 120+ | $6,300.00 | $5,973.00 | $4,523.79 | $327.00 |
| | ALLIANT HEALTH PLAN | No response from Ins | 02/20/2026 | 192 | 120+ | $619.00 | $0.00 | $0.00 | $619.00 |
| | GEORGIA MEDICAID | Cross Over | 02/20/2026 | 192 | 120+ | $6,868.00 | $6,732.35 | $5,519.08 | $135.65 |
| | GEORGIA MEDICARE | No response from Ins | 02/20/2026 | 192 | 120+ | $7,824.00 | $653.00 | $492.43 | $7,171.00 |
| | GEORGIA MEDICAID | Insurance Accepted | 02/20/2026 | 192 | 120+ | $987.00 | $0.00 | $0.00 | $987.00 |
| | ALLIANT HEALTH PLAN | No response from Ins | 02/23/2026 | 189 | 120+ | $1,922.00 | $0.00 | $0.00 | $1,922.00 |
| | GEORGIA MEDICARE | No response from Ins | 02/23/2026 | 189 | 120+ | $25,160.00 | $2,208.00 | $1,664.77 | $22,952.00 |
| | GEORGIA MEDICAID | No response from Ins | 02/23/2026 | 189 | 120+ | $722.00 | $52.00 | $39.27 | $670.00 |
| | GEORGIA MEDICARE | Insurance Accepted | 02/23/2026 | 189 | 120+ | $1.00 | $0.00 | $0.00 | $1.00 |
| | Cigna | Submitted | 02/24/2026 | 188 | 120+ | $735.00 | $674.37 | $553.64 | $60.63 |
| | MEDICARE UHC DIRECT | No response from Ins | 02/24/2026 | 188 | 120+ | $446.00 | $250.00 | $217.74 | $196.00 |
| | ALLIANT HEALTH PLAN | No response from Ins | 02/24/2026 | 188 | 120+ | $4,844.00 | $0.00 | $0.00 | $4,844.00 |
| | GEORGIA MEDICAID | No response from Ins | 02/25/2026 | 187 | 120+ | $413.00 | $360.11 | $308.29 | $52.89 |
| | GEORGIA MEDICARE | Pending | 02/25/2026 | 187 | 120+ | $0.00 | $0.00 | $0.00 | $0.00 |
| | Aetna | No response from Ins | 02/25/2026 | 187 | 120+ | $5,483.00 | $50.00 | $0.00 | $5,433.00 |
| | PGBA Tricare East | Patient | 02/25/2026 | 187 | 120+ | $645.00 | $38.00 | $0.00 | $607.00 |
| | Ambetter | Code Correct Error | 02/26/2026 | 186 | 120+ | $6,767.00 | $393.00 | $279.29 | $6,374.00 |
| | ALLIANT HEALTH PLAN | Code Correct Error | 02/26/2026 | 186 | 120+ | $51,885.00 | $456.82 | $320.72 | $51,428.18 |
| | Massachusetts Mutual GPM Health and Life Insurance Company | Patient | 02/26/2026 | 186 | 120+ | $413.00 | $307.23 | $307.23 | $105.77 |
| | GEORGIA MEDICAID | No response from Ins | 02/27/2026 | 185 | 120+ | $476.00 | $0.00 | $0.00 | $476.00 |
| | Tricare for Life | Submitted | 03/03/2026 | 181 | 120+ | $780.00 | $400.70 | $234.58 | $379.30 |
| | humana Medicare Advantage | Ready to Submit (Electronic) | 03/03/2026 | 181 | 120+ | $1,474.00 | $0.00 | $0.00 | $1,474.00 |
| | CHAMPVA | AR review | 03/03/2026 | 181 | 120+ | $6,538.00 | $0.00 | $0.00 | $6,538.00 |
| | CHAMPVA | Submitted | 03/04/2026 | 180 | 120+ | $670.00 | $0.00 | $0.00 | $670.00 |
| | United Health Care Medicare Advantage of Georgia | No response from Ins | 03/04/2026 | 180 | 120+ | $857.60 | $567.52 | $448.12 | $290.08 |
| | G.M.P EMPLOYERS RETIREE TRUST | No response from Ins | 03/04/2026 | 180 | 120+ | $5,993.00 | $5,963.00 | $4,525.75 | $30.00 |
| | Ambetter | Insurance Accepted | 03/04/2026 | 180 | 120+ | $6,333.60 | $4,313.70 | $4,303.70 | $2,019.90 |
| | United Health Care Medicare Advantage of Georgia | No response from Ins | 03/05/2026 | 179 | 120+ | $42,085.01 | $35,579.83 | $28,219.75 | $6,505.18 |
| | United Health Care Medicare Advantage of Georgia | No response from Ins | 03/05/2026 | 179 | 120+ | $42,040.01 | $30,530.17 | $28,185.74 | $11,509.84 |
| | GEORGIA MEDICAID | Ready to Submit (Electronic) | 03/05/2026 | 179 | 120+ | $493.01 | $467.38 | $370.85 | $25.63 |
| | First Health Network | No response from Ins | 03/06/2026 | 178 | 120+ | $517.00 | $467.00 | $389.29 | $50.00 |
| | Ambetter | Insurance Accepted | 03/06/2026 | 178 | 120+ | $423.00 | $0.00 | $0.00 | $423.00 |
| | GEORGIA MEDICARE | Insurance Accepted | 03/06/2026 | 178 | 120+ | $423.00 | $0.00 | $0.00 | $423.00 |
| | GEORGIA MEDICARE | Insurance Accepted | 03/09/2026 | 175 | 120+ | $517.00 | $0.00 | $0.00 | $517.00 |
| | humana Medicare Advantage | Ready to Submit (Electronic) | 03/09/2026 | 175 | 120+ | $983.00 | $0.00 | $0.00 | $983.00 |
| | GEORGIA MEDICAID | Insurance Accepted | 03/10/2026 | 174 | 120+ | $2,705.00 | $2,684.75 | $2,184.09 | $20.25 |
| | Ambetter | Insurance Accepted | 03/10/2026 | 174 | 120+ | $423.00 | $10.00 | $0.00 | $413.00 |
| | MEDICARE UHC DIRECT | Insurance Accepted | 03/11/2026 | 173 | 120+ | $651.00 | $0.00 | $0.00 | $651.00 |
| | GEORGIA MEDICAID | Insurance Accepted | 03/12/2026 | 172 | 120+ | $70,696.00 | $67,889.44 | $56,764.63 | $2,806.56 |
| | AETNA | No response from Ins | 03/13/2026 | 171 | 120+ | $0.00 | $0.00 | $0.00 | $0.00 |
| | United Health Care Medicare Advantage of Georgia | Pending | 03/16/2026 | 168 | 120+ | $0.00 | $0.00 | $0.00 | $0.00 |
| | Ambetter | Pending | 03/16/2026 | 168 | 120+ | $0.00 | $0.00 | $0.00 | $0.00 |
| | United Healthcare | Pending | 03/16/2026 | 168 | 120+ | $0.00 | $0.00 | $0.00 | $0.00 |
| | HUMANA | Insurance Accepted | 03/17/2026 | 167 | 120+ | $6,538.00 | $6,047.69 | $4,125.67 | $490.31 |
| | Aetna Medicare Advantage Plan | Insurance Accepted | 03/17/2026 | 167 | 120+ | $4,950.00 | $307.00 | $231.62 | $4,643.00 |
| | GEORGIA MEDICAID | Insurance Accepted | 03/17/2026 | 167 | 120+ | $1,241.00 | $1,178.96 | $935.74 | $62.04 |
| | CHAMPVA | AR review | 03/17/2026 | 167 | 120+ | $423.00 | $0.00 | $0.00 | $423.00 |
| | GEORGIA MEDICARE | No response from Ins | 03/17/2026 | 167 | 120+ | $207.00 | $0.00 | $0.00 | $207.00 |
| | FIRST HEALTH NETWORK | Insurance Accepted | 03/18/2026 | 166 | 120+ | $670.00 | $60.00 | $0.00 | $610.00 |
| | GEORGIA MEDICARE | No response from Ins | 03/19/2026 | 165 | 120+ | $1,386.00 | $702.45 | $554.12 | $683.55 |
| | GEORGIA MEDICAID | No response from Ins | 03/19/2026 | 165 | 120+ | $517.00 | $387.71 | $387.71 | $129.29 |
| | SECURE HEALTH PLANS | Insurance Rejected | 03/19/2026 | 165 | 120+ | $423.00 | $36.96 | $36.96 | $386.04 |
| | SECURE HEALTH PLANS | Insurance Rejected | 03/19/2026 | 165 | 120+ | $517.00 | $457.00 | $373.81 | $60.00 |
| | Tricare for Life | Insurance Accepted | 03/19/2026 | 165 | 120+ | $423.00 | $401.85 | $318.92 | $21.15 |
| | Aetna Medicare Advantage Plan | No response from Ins | 03/20/2026 | 164 | 120+ | $812.00 | $486.43 | $394.02 | $325.57 |
| | GEORGIA MEDICAID | Insurance Accepted | 03/20/2026 | 164 | 120+ | $492.00 | $467.38 | $370.85 | $24.62 |
| | CHAMPVA | AR review | 03/23/2026 | 161 | 120+ | $517.00 | $0.00 | $0.00 | $517.00 |
| | GEORGIA MEDICAID | Insurance Accepted | 03/23/2026 | 161 | 120+ | $517.00 | $491.14 | $389.78 | $25.86 |
| | GEORGIA MEDICARE | No response from Ins | 03/23/2026 | 161 | 120+ | $491.00 | $332.00 | $250.42 | $159.00 |
| | Aetna | No response from Ins | 03/24/2026 | 160 | 120+ | $6,538.00 | $50.00 | $0.00 | $6,488.00 |
| | BCBS | No response from Ins | 03/25/2026 | 159 | 120+ | $517.00 | $487.00 | $401.68 | $30.00 |
| | MEDICARE UHC DIRECT | Submitted | 03/25/2026 | 159 | 120+ | $639.00 | $282.00 | $249.74 | $357.00 |
| | Devoted Health | MEDICAL RECORDS SENT | 03/25/2026 | 159 | 120+ | $5,993.00 | $0.00 | $0.00 | $5,993.00 |
| | humana Medicare Advantage | Insurance Accepted | 03/26/2026 | 158 | 120+ | $651.00 | $0.00 | $0.00 | $651.00 |
| | ALLIANT HEALTH PLAN | ERA PAYER DENIED | 03/26/2026 | 158 | 120+ | $576.00 | $571.57 | $403.13 | $4.43 |
| | SECURE HEALTH PLANS | Insurance Rejected | 03/26/2026 | 158 | 120+ | $423.00 | $153.64 | $36.96 | $269.36 |
| | GEORGIA MEDICAID | Insurance Accepted | 03/27/2026 | 157 | 120+ | $492.00 | $467.38 | $370.85 | $24.62 |
| | Ambetter | Insurance Accepted | 03/27/2026 | 157 | 120+ | $517.00 | $0.00 | $0.00 | $517.00 |
| | GEORGIA MEDICARE | Submitted | 03/30/2026 | 154 | 120+ | $517.00 | $373.81 | $373.81 | $143.19 |
| | United Healthcare | Insurance Accepted | 03/31/2026 | 153 | 120+ | $517.00 | $25.00 | $0.00 | $492.00 |
| | MEDICARE UHC DIRECT | No response from Ins | 04/01/2026 | 152 | 120+ | $1,744.00 | $1,177.00 | $925.27 | $567.00 |
| | Health Net Commercial Claims | Cross Over | 04/01/2026 | 152 | 120+ | $510.00 | $392.13 | $392.13 | $117.87 |
| | Clover Health | No response from Ins | 04/01/2026 | 152 | 120+ | $517.00 | $15.00 | $0.00 | $502.00 |
| | Ambetter | Submitted | 04/02/2026 | 151 | 120+ | $362.00 | $15.00 | $0.00 | $347.00 |
| | GEORGIA MEDICARE | Submitted | 04/02/2026 | 151 | 120+ | $735.00 | $0.00 | $0.00 | $735.00 |
| | United Healthcare Medicare Advantage | Insurance Accepted | 04/02/2026 | 151 | 120+ | $735.00 | $0.00 | $0.00 | $735.00 |
| | PGBA Tricare East | Submitted | 04/02/2026 | 151 | 120+ | $517.00 | $38.00 | $0.00 | $479.00 |
| | United Health Care Medicare Advantage of Georgia | Insurance Accepted | 04/02/2026 | 151 | 120+ | $670.00 | $0.00 | $0.00 | $670.00 |
| | GEORGIA MEDICARE | Submitted | 04/02/2026 | 151 | 120+ | $492.00 | $0.00 | $0.00 | $492.00 |
| | United Health Care Medicare Advantage of Georgia | Insurance Accepted | 04/02/2026 | 151 | 120+ | $670.00 | $0.00 | $0.00 | $670.00 |
| | ALLIANT HEALTH PLAN | Submitted | 04/02/2026 | 151 | 120+ | $510.00 | $0.00 | $0.00 | $510.00 |
| | GEORGIA MEDICAID | Submitted | 04/02/2026 | 151 | 120+ | $670.00 | $0.00 | $0.00 | $670.00 |
| | GEORGIA MEDICARE | Insurance Accepted | 04/03/2026 | 150 | 120+ | $1,154.00 | $158.00 | $119.04 | $996.00 |
| | TRICARE EAST REGION | No response from Ins | 04/03/2026 | 150 | 120+ | $517.00 | $0.00 | $0.00 | $517.00 |
| | CLEAR SPRING HEALTH Medicare Advantage | Clearinghouse Accepted | 04/03/2026 | 150 | 120+ | $670.00 | $35.00 | $0.00 | $635.00 |
| | Anthem BCBS Medicare Advantage | MGV - Dr Burkett to Review | 04/06/2026 | 147 | 120+ | $0.00 | $0.00 | $0.00 | $0.00 |
| | United Health Care Medicare Advantage of Georgia | Code Correct Error | 04/07/2026 | 146 | 120+ | $2,810.00 | $0.00 | $0.00 | $2,810.00 |
| | Tricare for Life | Ready to Submit (Electronic) | 04/07/2026 | 146 | 120+ | $735.00 | $725.00 | $554.66 | $10.00 |
| | humana Medicare Advantage | NO AUTH OBTAINED | 04/07/2026 | 146 | 120+ | $4,643.00 | $0.00 | $0.00 | $4,643.00 |
| | Anthem BCBS | MEDICAL RECORDS SENT | 04/07/2026 | 146 | 120+ | $9,487.00 | $0.00 | $0.00 | $9,487.00 |
| | United Healthcare | MGV - awaiting record | 04/07/2026 | 146 | 120+ | $670.00 | $10.00 | $0.00 | $660.00 |
| | Aetna Medicare Advantage Plan | Insurance Accepted | 04/07/2026 | 146 | 120+ | $4,844.00 | $25.00 | $0.00 | $4,819.00 |
| | Ambetter | No response from Ins | 04/08/2026 | 145 | 120+ | $576.00 | $69.00 | $42.01 | $507.00 |
| | MEDICARE UHC DIRECT | No response from Ins | 04/09/2026 | 144 | 120+ | $857.61 | $550.60 | $550.60 | $307.01 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Clover Health | No response from Ins | 04/09/2026 | 144 | 120+ | $857.60 | $555.60 | $421.16 | $302.00 |
| | humana Medicare Advantage | Appealed | 04/09/2026 | 144 | 120+ | $158.00 | $0.00 | $0.00 | $158.00 |
| | ALLIANT HEALTH PLAN | Completed | 04/09/2026 | 144 | 120+ | $300.00 | $0.00 | $0.00 | $300.00 |
| | Devoted Health | No response from Ins | 04/09/2026 | 144 | 120+ | $423.00 | $369.05 | $317.23 | $53.95 |
| | Anthem BCBS | Insurance Accepted | 04/10/2026 | 143 | 120+ | $670.00 | $40.00 | $0.00 | $630.00 |
| | Cigna | Completed | 04/10/2026 | 143 | 120+ | $200.00 | $0.00 | $0.00 | $200.00 |
| | Ambetter | No response from Ins | 04/10/2026 | 143 | 120+ | $517.00 | $45.00 | $0.00 | $472.00 |
| | United Health Care Medicare Advantage of Georgia | Completed | 04/14/2026 | 139 | 120+ | $200.00 | $0.00 | $0.00 | $200.00 |
| | humana Medicare Advantage | Insurance Accepted | 04/15/2026 | 138 | 120+ | $576.00 | $487.00 | $389.70 | $89.00 |
| | United Healthcare | Completed | 04/15/2026 | 138 | 120+ | $200.00 | $0.00 | $0.00 | $200.00 |
| | Anthem BCBS Medicare Advantage | Completed | 04/15/2026 | 138 | 120+ | $200.00 | $0.00 | $0.00 | $200.00 |
| | Anthem BCBS | Insurance Accepted | 04/15/2026 | 138 | 120+ | $517.00 | $491.14 | $389.78 | $25.86 |
| | Aetna Medicare Advantage Plan | Insurance Accepted | 04/15/2026 | 138 | 120+ | $5,993.00 | $0.00 | $0.00 | $5,993.00 |
| | Aetna | Insurance Accepted | 04/16/2026 | 137 | 120+ | $5,993.00 | $20.00 | $0.00 | $5,973.00 |
| | AETNA | Code Correct Error | 04/17/2026 | 136 | 120+ | $1,165.00 | $793.00 | $649.67 | $372.00 |
| | Tricare for Life | No response from Ins | 04/17/2026 | 136 | 120+ | $362.00 | $312.00 | $272.31 | $50.00 |
| | CHAMPVA | AR review | 04/17/2026 | 136 | 120+ | $517.00 | $0.00 | $0.00 | $517.00 |
| | GEORGIA MEDICARE | No response from Ins | 04/17/2026 | 136 | 120+ | $1.00 | $0.00 | $0.00 | $1.00 |
| | Clover Health | No response from Ins | 04/20/2026 | 133 | 120+ | $857.60 | $555.60 | $421.16 | $302.00 |
| | GEORGIA MEDICARE | No response from Ins | 04/20/2026 | 133 | 120+ | $1,385.00 | $158.00 | $119.04 | $1,227.00 |
| | GEORGIA MEDICAID | Completed | 04/22/2026 | 131 | 120+ | $0.00 | $0.00 | $0.00 | $0.00 |
| | MEDICARE UHC DIRECT | Submitted | 04/22/2026 | 131 | 120+ | $1,567.60 | $1,242.52 | $984.20 | $325.08 |
| | GEORGIA MEDICARE | Submitted | 04/23/2026 | 130 | 120+ | $423.00 | $36.96 | $36.96 | $386.04 |
| | Ambetter | NO AUTH OBTAINED | 04/23/2026 | 130 | 120+ | $5,993.00 | $10.00 | $0.00 | $5,983.00 |
| | Ambetter | Insurance Accepted | 04/23/2026 | 130 | 120+ | $5,993.00 | $35.00 | $0.00 | $5,958.00 |
| | Aetna Medicare Advantage Plan | Insurance Accepted | 04/23/2026 | 130 | 120+ | $4,643.00 | $10.00 | $0.00 | $4,633.00 |
| | test | Pending | 04/24/2026 | 129 | 120+ | $0.00 | $0.00 | $0.00 | $0.00 |
| | Anthem BCBS Medicare Advantage | No response from Ins | 04/24/2026 | 129 | 120+ | $735.00 | $705.00 | $554.26 | $30.00 |
| | RAILROAD MEDICARE | Insurance Accepted | 04/24/2026 | 129 | 120+ | $517.00 | $0.00 | $0.00 | $517.00 |
| | United Healthcare | Insurance Accepted | 04/28/2026 | 125 | 120+ | $680.00 | $0.00 | $0.00 | $680.00 |
| | Ambetter | NO AUTH OBTAINED | 04/29/2026 | 124 | 120+ | $4,643.00 | $85.00 | $0.00 | $4,558.00 |
| | GEORGIA MEDICARE | No response from Ins | 04/29/2026 | 124 | 120+ | $1.00 | $0.00 | $0.00 | $1.00 |
| | Anthem BCBS | No response from Ins | 04/29/2026 | 124 | 120+ | $5,993.00 | $30.00 | $0.00 | $5,963.00 |
| | Anthem BCBS | No response from Ins | 04/29/2026 | 124 | 120+ | $331.64 | $301.64 | $249.79 | $30.00 |
| | humana Medicare Advantage | NO AUTH OBTAINED | 04/30/2026 | 123 | 120+ | $317.00 | $0.00 | $0.00 | $317.00 |
| | GEORGIA MEDICAID | No response from Ins | 04/30/2026 | 123 | 120+ | $517.00 | $491.14 | $389.77 | $25.86 |
| | Tricare for Life | Submitted | 04/30/2026 | 123 | 120+ | $863.00 | $678.55 | $647.88 | $184.45 |
| | Tricare for Life | Submitted | 04/30/2026 | 123 | 120+ | $302.00 | $226.45 | $226.45 | $75.55 |
| | MEDICARE UHC DIRECT | No response from Ins | 05/05/2026 | 118 | 91-120 | $491.00 | $282.00 | $249.74 | $209.00 |
| | GEORGIA MEDICAID | No response from Ins | 05/05/2026 | 118 | 91-120 | $680.00 | $646.00 | $512.72 | $34.00 |
| | Tricare for Life | No response from Ins | 05/05/2026 | 118 | 91-120 | $4,643.00 | $4,618.00 | $3,504.99 | $25.00 |
| | Tricare for Life | No response from Ins | 05/07/2026 | 116 | 91-120 | $660.00 | $650.00 | $498.00 | $10.00 |
| | United Health Care | Insurance Accepted | 05/07/2026 | 116 | 91-120 | $660.00 | $0.00 | $0.00 | $660.00 |
| | GEORGIA MEDICAID | NO AUTH OBTAINED | 05/07/2026 | 116 | 91-120 | $5,993.00 | $0.00 | $0.00 | $5,993.00 |
| | Aetna Medicare Advantage Plan | Insurance Accepted | 05/07/2026 | 116 | 91-120 | $6,538.00 | $0.00 | $0.00 | $6,538.00 |
| | Ambetter | Insurance Accepted | 05/07/2026 | 116 | 91-120 | $5,993.00 | $10.00 | $0.00 | $5,983.00 |
| | VA CNN CLAIMS MEDICAL | No response from Ins | 05/08/2026 | 115 | 91-120 | $680.00 | $0.00 | $0.00 | $680.00 |
| | humana Medicare Advantage | No response from Ins | 05/11/2026 | 112 | 91-120 | $1,227.00 | $0.00 | $0.00 | $1,227.00 |
| | GEORGIA MEDICAID | Insurance Accepted | 05/12/2026 | 111 | 91-120 | $735.00 | $698.24 | $554.12 | $36.76 |
| | GEORGIA MEDICAID | No response from Ins | 05/12/2026 | 111 | 91-120 | $4,643.00 | $4,410.86 | $3,500.85 | $232.14 |
| | United Healthcare | Insurance Accepted | 05/12/2026 | 111 | 91-120 | $9,487.00 | $1,820.00 | $0.00 | $7,667.00 |
| | CHAMPVA | Sarah to work | 05/13/2026 | 110 | 91-120 | $670.00 | $0.00 | $0.00 | $670.00 |
| | United Health Care Medicare Advantage of Georgia | Insurance Accepted | 05/13/2026 | 110 | 91-120 | $517.00 | $0.00 | $0.00 | $517.00 |
| | humana Medicare Advantage | Pending | 05/13/2026 | 110 | 91-120 | $200.00 | $0.00 | $0.00 | $200.00 |
| | Ambetter | No response from Ins | 05/13/2026 | 110 | 91-120 | $517.00 | $0.00 | $0.00 | $517.00 |
| | GEORGIA MEDICARE | Pending | 05/13/2026 | 110 | 91-120 | $200.00 | $0.00 | $0.00 | $200.00 |
| | GEORGIA MEDICAID | Insurance Accepted | 05/13/2026 | 110 | 91-120 | $517.00 | $0.00 | $0.00 | $517.00 |
| | GEORGIA MEDICAID | No response from Ins | 05/13/2026 | 110 | 91-120 | $517.00 | $0.00 | $0.00 | $517.00 |
| | United Healthcare | Insurance Accepted | 05/13/2026 | 110 | 91-120 | $517.00 | $0.00 | $0.00 | $517.00 |
| | Aetna Medicare Advantage Plan | Insurance Accepted | 05/13/2026 | 110 | 91-120 | $5,993.00 | $0.00 | $0.00 | $5,993.00 |
| | humana Medicare Advantage | NO AUTH OBTAINED | 05/14/2026 | 109 | 91-120 | $5,361.00 | $40.00 | $0.00 | $5,321.00 |
| | PGBA Tricare East | No response from Ins | 05/14/2026 | 109 | 91-120 | $5,993.00 | $0.00 | $0.00 | $5,993.00 |
| | Tricare for Life | No response from Ins | 05/14/2026 | 109 | 91-120 | $1,165.00 | $1,155.00 | $895.02 | $10.00 |
| | Aetna Medicare Advantage Plan | No response from Ins | 05/15/2026 | 108 | 91-120 | $2,887.00 | $2,832.00 | $2,463.28 | $55.00 |
| | GEORGIA MEDICAID | No response from Ins | 05/15/2026 | 108 | 91-120 | $735.00 | $698.24 | $554.12 | $36.76 |
| | Aetna Medicare Advantage Plan | Insurance Accepted | 05/18/2026 | 105 | 91-120 | $4,643.00 | $10.00 | $0.00 | $4,633.00 |
| | humana Medicare Advantage | NO AUTH OBTAINED | 05/18/2026 | 105 | 91-120 | $1,385.00 | $1,165.63 | $925.05 | $219.37 |
| | GEORGIA MEDICAID | Cross Over | 05/19/2026 | 104 | 91-120 | $680.00 | $646.00 | $512.73 | $34.00 |
| | CIGNA HEALTH PLANS Medicare Advantage | Print HCFA | 05/19/2026 | 104 | 91-120 | $680.00 | $646.00 | $512.73 | $34.00 |
| | Tricare for Life | Insurance Accepted | 05/19/2026 | 104 | 91-120 | $9,487.00 | $9,244.82 | $8,295.46 | $242.18 |
| | Anthem BCBS | Insurance Accepted | 05/19/2026 | 104 | 91-120 | $4,643.00 | $4,410.86 | $3,500.85 | $232.14 |
| | GEORGIA MEDICAID | No response from Ins | 05/19/2026 | 104 | 91-120 | $4,643.00 | $4,410.86 | $3,500.85 | $232.14 |
| | Anthem BCBS | Insurance Accepted | 05/19/2026 | 104 | 91-120 | $4,844.00 | $0.00 | $0.00 | $4,844.00 |
| | ALLIANT HEALTH PLAN | Insurance Accepted | 05/20/2026 | 103 | 91-120 | $735.00 | $0.00 | $0.00 | $735.00 |
| | United Healthcare Medicare Advantage | Insurance Accepted | 05/20/2026 | 103 | 91-120 | $517.00 | $0.00 | $0.00 | $517.00 |
| | CHAMPVA | AR review | 05/20/2026 | 103 | 91-120 | $5,993.00 | $0.00 | $0.00 | $5,993.00 |
| | Aetna | No response from Ins | 05/20/2026 | 103 | 91-120 | $5,993.00 | $0.00 | $0.00 | $5,993.00 |
| | PGBA Tricare East | Cross Over | 05/21/2026 | 102 | 91-120 | $1,165.00 | $1,106.74 | $878.36 | $58.26 |
| | GEHA/UMR | Cross Over | 05/21/2026 | 102 | 91-120 | $517.00 | $491.14 | $389.78 | $25.86 |
| | PGBA Tricare East | Insurance Accepted | 05/21/2026 | 102 | 91-120 | $517.00 | $38.00 | $0.00 | $479.00 |
| | GEORGIA MEDICARE | Insurance Accepted | 05/21/2026 | 102 | 91-120 | $735.00 | $0.00 | $0.00 | $735.00 |
| | humana Medicare Advantage | Pending | 05/28/2026 | 95 | 91-120 | $300.00 | $0.00 | $0.00 | $300.00 |
| | Tricare for Life | Insurance Accepted | 05/28/2026 | 95 | 91-120 | $690.00 | $655.51 | $520.31 | $34.49 |
| | GEORGIA MEDICAID | No response from Ins | 05/28/2026 | 95 | 91-120 | $423.00 | $401.85 | $318.92 | $21.15 |
| | Anthem BCBS | ERA PAYER DENIED | 05/28/2026 | 95 | 91-120 | $670.00 | $636.50 | $505.16 | $33.50 |
| | humana Medicare Advantage | Clearinghouse Rejected | 05/28/2026 | 95 | 91-120 | $670.00 | $0.00 | $0.00 | $670.00 |
| | GEORGIA MEDICAID | No response from Ins | 05/28/2026 | 95 | 91-120 | $670.00 | $636.50 | $505.16 | $33.50 |
| | GEORGIA MEDICARE | Pending | 05/29/2026 | 94 | 91-120 | $400.00 | $0.00 | $0.00 | $400.00 |
| | Tricare for Life | Cross Over | 05/29/2026 | 94 | 91-120 | $863.00 | $819.85 | $650.70 | $43.15 |
| | Anthem BCBS | Cross Over | 05/29/2026 | 94 | 91-120 | $423.00 | $401.85 | $318.92 | $21.15 |
| | Aetna | Cross Over | 06/02/2026 | 90 | 61-90 | $362.00 | $343.90 | $272.95 | $18.10 |
| | MEDICARE UHC DIRECT | No response from Ins | 06/02/2026 | 90 | 61-90 | $2,610.00 | $0.00 | $0.00 | $2,610.00 |
| | Anthem BCBS | No response from Ins | 06/02/2026 | 90 | 61-90 | $4,643.00 | $0.00 | $0.00 | $4,643.00 |
| | United Healthcare | No response from Ins | 06/02/2026 | 90 | 61-90 | $4,643.00 | $10.00 | $0.00 | $4,633.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Anthem BCBS | No response from Ins | 06/02/2026 | 90 | 61-90 | $4,643.00 | $45.00 | $0.00 | $4,598.00 |
| | Aetna | Insurance Accepted | 06/02/2026 | 90 | 61-90 | $4,643.00 | $20.00 | $0.00 | $4,623.00 |
| | humana Medicare Advantage | Insurance Accepted | 06/02/2026 | 90 | 61-90 | $4,643.00 | $0.00 | $0.00 | $4,643.00 |
| | United Health Care Medicare Advantage of Georgia | Insurance Rejected | 06/03/2026 | 89 | 61-90 | $1,841.00 | $40.00 | $0.00 | $1,801.00 |
| | PGBA Tricare East | Cross Over | 06/03/2026 | 89 | 61-90 | $735.00 | $698.24 | $554.12 | $36.76 |
| | United Health Care Medicare Advantage of Georgia | MEDICAL RECORDS SENT | 06/03/2026 | 89 | 61-90 | $735.00 | $698.24 | $554.12 | $36.76 |
| | PGBA Tricare East | Cross Over | 06/04/2026 | 88 | 61-90 | $426.00 | $404.69 | $321.15 | $21.31 |
| | PGBA Tricare East | Insurance Accepted | 06/04/2026 | 88 | 61-90 | $670.00 | $636.50 | $505.16 | $33.50 |
| | Anthem BCBS | Cross Over | 06/04/2026 | 88 | 61-90 | $1,165.00 | $1,106.74 | $878.36 | $58.26 |
| | ALLIANT HEALTH PLAN | Insurance Accepted | 06/04/2026 | 88 | 61-90 | $670.00 | $10.00 | $0.00 | $660.00 |
| | GEORGIA MEDICARE | Insurance Accepted | 06/04/2026 | 88 | 61-90 | $510.00 | $0.00 | $0.00 | $510.00 |
| | Ambetter | Insurance Accepted | 06/04/2026 | 88 | 61-90 | $423.00 | $10.00 | $0.00 | $413.00 |
| | humana Medicare Advantage | Clearinghouse Rejected | 06/04/2026 | 88 | 61-90 | $1,103.00 | $40.00 | $0.00 | $1,063.00 |
| | humana Medicare Advantage | Clearinghouse Rejected | 06/04/2026 | 88 | 61-90 | $302.00 | $0.00 | $0.00 | $302.00 |
| | ALLIANT HEALTH PLAN | Insurance Accepted | 06/05/2026 | 87 | 61-90 | $1,151.00 | $10.00 | $0.00 | $1,141.00 |
| | GEORGIA MEDICAID | No response from Ins | 06/05/2026 | 87 | 61-90 | $517.00 | $491.14 | $387.71 | $25.86 |
| | PGBA Tricare East | No response from Ins | 06/05/2026 | 87 | 61-90 | $735.00 | $38.00 | $0.00 | $697.00 |
| | Anthem BCBS | Insurance Accepted | 06/05/2026 | 87 | 61-90 | $670.00 | $636.50 | $505.16 | $33.50 |
| | United Healthcare Medicare Advantage | No response from Ins | 06/05/2026 | 87 | 61-90 | $1,131.00 | $0.00 | $0.00 | $1,131.00 |
| | Tricare for Life | Insurance Accepted | 06/05/2026 | 87 | 61-90 | $517.00 | $491.14 | $389.78 | $25.86 |
| | United Health Care | Insurance Accepted | 06/05/2026 | 87 | 61-90 | $670.00 | $0.00 | $0.00 | $670.00 |
| | GEORGIA MEDICAID | Insurance Accepted | 06/05/2026 | 87 | 61-90 | $67.00 | $0.00 | $0.00 | $67.00 |
| | Tricare for Life | Insurance Accepted | 06/05/2026 | 87 | 61-90 | $517.00 | $491.14 | $389.78 | $25.86 |
| | Anthem BCBS | Insurance Accepted | 06/05/2026 | 87 | 61-90 | $423.00 | $401.85 | $318.92 | $21.15 |
| | Tricare for Life | Insurance Accepted | 06/05/2026 | 87 | 61-90 | $423.00 | $401.85 | $318.92 | $21.15 |
| | humana Medicare Advantage | No response from Ins | 06/08/2026 | 84 | 61-90 | $1,717.00 | $0.00 | $0.00 | $1,717.00 |
| | Anthem BCBS | No response from Ins | 06/09/2026 | 83 | 61-90 | $517.00 | $0.00 | $0.00 | $517.00 |
| | Ambetter | No response from Ins | 06/09/2026 | 83 | 61-90 | $517.00 | $0.00 | $0.00 | $517.00 |
| | United Healthcare Medicare Advantage | Insurance Accepted | 06/09/2026 | 83 | 61-90 | $4,844.00 | $0.00 | $0.00 | $4,844.00 |
| | Ace Medicare Supplement | Print HCFA | 06/09/2026 | 83 | 61-90 | $517.00 | $449.13 | $388.94 | $67.87 |
| | Clover Health | No response from Ins | 06/09/2026 | 83 | 61-90 | $735.00 | $50.00 | $0.00 | $685.00 |
| | Ambetter | Insurance Accepted | 06/10/2026 | 82 | 61-90 | $517.00 | $10.00 | $0.00 | $507.00 |
| | United Healthcare Medicare Advantage | Insurance Accepted | 06/10/2026 | 82 | 61-90 | $517.00 | $0.00 | $0.00 | $517.00 |
| | GEORGIA MEDICARE | Insurance Accepted | 06/10/2026 | 82 | 61-90 | $680.00 | $0.00 | $0.00 | $680.00 |
| | GEORGIA MEDICARE | Insurance Accepted | 06/10/2026 | 82 | 61-90 | $680.00 | $0.00 | $0.00 | $680.00 |
| | ALLIANT HEALTH PLAN | Insurance Accepted | 06/10/2026 | 82 | 61-90 | $517.00 | $0.00 | $0.00 | $517.00 |
| | PGBA Tricare East | Insurance Accepted | 06/10/2026 | 82 | 61-90 | $517.00 | $491.14 | $389.78 | $25.86 |
| | GEORGIA MEDICARE | Insurance Accepted | 06/10/2026 | 82 | 61-90 | $517.00 | $0.00 | $0.00 | $517.00 |
| | GEORGIA MEDICARE | Insurance Accepted | 06/10/2026 | 82 | 61-90 | $517.00 | $0.00 | $0.00 | $517.00 |
| | GEORGIA BLUE SHIELD | ERA PAYER DENIED | 06/10/2026 | 82 | 61-90 | $4,844.00 | $4,794.00 | $3,656.30 | $50.00 |
| | United Health Care Medicare Advantage of Georgia | Insurance Accepted | 06/10/2026 | 82 | 61-90 | $4,643.00 | $50.00 | $0.00 | $4,593.00 |
| | Aetna Medicare Advantage Plan | MEDICAL RECORDS SENT | 06/10/2026 | 82 | 61-90 | $4,643.00 | $10.10 | $0.00 | $4,632.90 |
| | PGBA Tricare East | No response from Ins | 06/11/2026 | 81 | 61-90 | $423.00 | $0.00 | $0.00 | $423.00 |
| | GEORGIA MEDICARE | Insurance Accepted | 06/11/2026 | 81 | 61-90 | $5,993.00 | $0.00 | $0.00 | $5,993.00 |
| | United Healthcare | MEDICAL RECORDS SENT | 06/11/2026 | 81 | 61-90 | $517.00 | $477.00 | $305.12 | $40.00 |
| | Anthem BCBS | No response from Ins | 06/11/2026 | 81 | 61-90 | $423.00 | $177.56 | $177.56 | $245.44 |
| | Anthem BCBS | No response from Ins | 06/12/2026 | 80 | 61-90 | $670.00 | $75.00 | $0.00 | $595.00 |
| | Ambetter | No response from Ins | 06/12/2026 | 80 | 61-90 | $909.00 | $15.00 | $0.00 | $894.00 |
| | United Health Care | Insurance Accepted | 06/12/2026 | 80 | 61-90 | $863.00 | $20.00 | $0.00 | $843.00 |
| | Tricare for Life | Insurance Accepted | 06/12/2026 | 80 | 61-90 | $517.00 | $491.14 | $389.78 | $25.86 |
| | Tricare for Life | Insurance Accepted | 06/12/2026 | 80 | 61-90 | $670.00 | $527.62 | $502.98 | $142.38 |
| | Tricare for Life | Insurance Accepted | 06/16/2026 | 76 | 61-90 | $362.00 | $343.90 | $272.95 | $18.10 |
| | HUMANA | Patient | 06/16/2026 | 76 | 61-90 | $680.00 | $640.00 | $512.61 | $40.00 |
| | United Health Care Medicare Advantage of Georgia | Insurance Accepted | 06/16/2026 | 76 | 61-90 | $517.00 | $35.00 | $0.00 | $482.00 |
| | Clover Health | No response from Ins | 06/16/2026 | 76 | 61-90 | $4,643.00 | $15.00 | $0.00 | $4,628.00 |
| | PGBA Tricare East | No response from Ins | 06/16/2026 | 76 | 61-90 | $4,643.00 | $0.00 | $0.00 | $4,643.00 |
| | PGBA Tricare East | No response from Ins | 06/17/2026 | 75 | 61-90 | $517.00 | $0.00 | $0.00 | $517.00 |
| | humana Medicare Advantage | Pending | 06/17/2026 | 75 | 61-90 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Anthem BCBS | No response from Ins | 06/17/2026 | 75 | 61-90 | $517.00 | $368.00 | $368.00 | $149.00 |
| | VETERANS ADMINISTRATION | NO AUTH OBTAINED | 06/17/2026 | 75 | 61-90 | $517.00 | $0.00 | $0.00 | $517.00 |
| | GEORGIA MEDICAID | Insurance Accepted | 06/17/2026 | 75 | 61-90 | $5,993.00 | $5,967.14 | $5,865.78 | $25.86 |
| | Anthem BCBS | No response from Ins | 06/18/2026 | 74 | 61-90 | $1,165.00 | $0.00 | $0.00 | $1,165.00 |
| | Tricare for Life | No response from Ins | 06/18/2026 | 74 | 61-90 | $735.00 | $710.00 | $554.35 | $25.00 |
| | PGBA Tricare East | No response from Ins | 06/18/2026 | 74 | 61-90 | $670.00 | $38.00 | $0.00 | $632.00 |
| | GEORGIA MEDICAID | Insurance Accepted | 06/18/2026 | 74 | 61-90 | $735.00 | $698.24 | $554.12 | $36.76 |
| | humana Medicare Advantage | No response from Ins | 06/18/2026 | 74 | 61-90 | $3,045.00 | $0.00 | $0.00 | $3,045.00 |
| | CIGNA HEALTH PLANS Medicare Advantage | Print HCFA | 06/18/2026 | 74 | 61-90 | $670.00 | $636.50 | $505.16 | $33.50 |
| | Aetna | Pending | 06/19/2026 | 73 | 61-90 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Anthem BCBS | Pending | 06/19/2026 | 73 | 61-90 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Anthem BCBS | MGV - awaiting record | 06/19/2026 | 73 | 61-90 | $423.00 | $30.00 | $0.00 | $393.00 |
| | GEORGIA MEDICARE | Insurance Accepted | 06/19/2026 | 73 | 61-90 | $670.00 | $35.00 | $0.00 | $635.00 |
| | PGBA Tricare East | No response from Ins | 06/19/2026 | 73 | 61-90 | $517.00 | $0.00 | $0.00 | $517.00 |
| | Tricare for Life | Insurance Accepted | 06/19/2026 | 73 | 61-90 | $517.00 | $491.14 | $389.78 | $25.86 |
| | United Healthcare | Insurance Accepted | 06/19/2026 | 73 | 61-90 | $670.00 | $0.00 | $0.00 | $670.00 |
| | United Health Care Medicare Advantage of Georgia | Insurance Accepted | 06/19/2026 | 73 | 61-90 | $1,349.00 | $0.00 | $0.00 | $1,349.00 |
| | United Health Care Medicare Advantage of Georgia | Insurance Accepted | 06/19/2026 | 73 | 61-90 | $670.00 | $55.00 | $0.00 | $615.00 |
| | United Healthcare Medicare Advantage | Insurance Accepted | 06/22/2026 | 70 | 61-90 | $423.00 | $0.00 | $0.00 | $423.00 |
| | GEORGIA MEDICARE | Insurance Accepted | 06/22/2026 | 70 | 61-90 | $812.00 | $0.00 | $0.00 | $812.00 |
| | GEORGIA MEDICAID | Insurance Accepted | 06/22/2026 | 70 | 61-90 | $670.00 | $636.50 | $505.16 | $33.50 |
| | United Healthcare | No response from Ins | 06/22/2026 | 70 | 61-90 | $423.00 | $10.00 | $0.00 | $413.00 |
| | Anthem BCBS | Pending | 06/22/2026 | 70 | 61-90 | $400.00 | $0.00 | $0.00 | $400.00 |
| | United Health Care Medicare Advantage of Georgia | Insurance Accepted | 06/22/2026 | 70 | 61-90 | $423.00 | $25.00 | $0.00 | $398.00 |
| | PGBA Tricare East | No response from Ins | 06/23/2026 | 69 | 61-90 | $660.00 | $38.00 | $0.00 | $622.00 |
| | MEDICARE UHC DIRECT | Insurance Accepted | 06/23/2026 | 69 | 61-90 | $2,610.00 | $0.00 | $0.00 | $2,610.00 |
| | GEORGIA MEDICAID | Insurance Accepted | 06/23/2026 | 69 | 61-90 | $423.00 | $401.85 | $318.92 | $21.15 |
| | Anthem BCBS | No response from Ins | 06/23/2026 | 69 | 61-90 | $332.00 | $0.00 | $0.00 | $332.00 |
| | GEORGIA MEDICARE | Ready to Submit (Electronic) | 06/23/2026 | 69 | 61-90 | $969.00 | $949.00 | $731.19 | $20.00 |
| | Anthem BCBS | No response from Ins | 06/23/2026 | 69 | 61-90 | $423.00 | $30.00 | $0.00 | $393.00 |
| | Tricare for Life | Insurance Accepted | 06/23/2026 | 69 | 61-90 | $670.00 | $636.50 | $505.16 | $33.50 |
| | GEORGIA MEDICARE | No response from Ins | 06/23/2026 | 69 | 61-90 | $910.00 | $0.00 | $0.00 | $910.00 |
| | G.M.P EMPLOYERS RETIREE TRUST | Ready to Submit (Electronic) | 06/23/2026 | 69 | 61-90 | $4,643.00 | $4,613.00 | $3,504.89 | $30.00 |
| | AARP Medicare Advantage | Insurance Rejected | 06/23/2026 | 69 | 61-90 | $1,165.00 | $1,106.74 | $878.36 | $58.26 |
| | ALLIANT HEALTH PLAN | No response from Ins | 06/23/2026 | 69 | 61-90 | $4,643.00 | $10.00 | $0.00 | $4,633.00 |
| | GEORGIA MEDICARE | Insurance Accepted | 06/23/2026 | 69 | 61-90 | $4,844.00 | $0.00 | $0.00 | $4,844.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Tricare for Life | Insurance Accepted | 06/23/2026 | 69 | 61-90 | $4,643.00 | $4,410.86 | $3,500.85 | $232.14 |
| | Anthem BCBS | No response from Ins | 06/23/2026 | 69 | 61-90 | $423.00 | $0.00 | $0.00 | $423.00 |
| | United Health Care Medicare Advantage of Georgia | Insurance Accepted | 06/24/2026 | 68 | 61-90 | $517.00 | $55.00 | $0.00 | $462.00 |
| | Anthem BCBS | Insurance Accepted | 06/24/2026 | 68 | 61-90 | $517.00 | $491.14 | $389.78 | $25.86 |
| | humana Medicare Advantage | No response from Ins | 06/24/2026 | 68 | 61-90 | $735.00 | $40.00 | $0.00 | $695.00 |
| | CIGNA HEALTH PLANS Medicare Advantage | Print HCFA | 06/24/2026 | 68 | 61-90 | $517.00 | $491.14 | $389.78 | $25.86 |
| | PGBA Tricare East | No response from Ins | 06/24/2026 | 68 | 61-90 | $517.00 | $0.00 | $0.00 | $517.00 |
| | GEORGIA MEDICARE | No response from Ins | 06/24/2026 | 68 | 61-90 | $517.00 | $0.00 | $0.00 | $517.00 |
| | humana Medicare Advantage | Insurance Accepted | 06/24/2026 | 68 | 61-90 | $2,381.00 | $0.00 | $0.00 | $2,381.00 |
| | VA CNN CLAIMS MEDICAL | No response from Ins | 06/24/2026 | 68 | 61-90 | $4,643.00 | $0.00 | $0.00 | $4,643.00 |
| | PGBA Tricare East | Insurance Accepted | 06/25/2026 | 67 | 61-90 | $4,643.00 | $4,410.86 | $3,500.85 | $232.14 |
| | BCBS | No response from Ins | 06/25/2026 | 67 | 61-90 | $3,889.00 | $20.00 | $0.00 | $3,869.00 |
| | Aetna Medicare Advantage Plan | Insurance Accepted | 06/25/2026 | 67 | 61-90 | $4,643.00 | $0.00 | $0.00 | $4,643.00 |
| | CHAMPVA | Insurance Rejected | 06/25/2026 | 67 | 61-90 | $4,643.00 | $0.00 | $0.00 | $4,643.00 |
| | TRICARE EAST REGION | Insurance Accepted | 06/25/2026 | 67 | 61-90 | $4,643.00 | $4,279.81 | $3,498.23 | $363.19 |
| | Ambetter | No response from Ins | 06/25/2026 | 67 | 61-90 | $4,643.00 | $10.00 | $0.00 | $4,633.00 |
| | Anthem BCBS | No response from Ins | 06/26/2026 | 66 | 61-90 | $794.00 | $0.00 | $0.00 | $794.00 |
| | Anthem BCBS | No response from Ins | 06/26/2026 | 66 | 61-90 | $332.00 | $312.63 | $235.17 | $19.37 |
| | Clover Health | Insurance Accepted | 06/26/2026 | 66 | 61-90 | $1,534.00 | $15.00 | $0.00 | $1,519.00 |
| | GEORGIA MEDICARE | No response from Ins | 06/30/2026 | 62 | 61-90 | $739.00 | $0.00 | $0.00 | $739.00 |
| | humana Medicare Advantage | Insurance Accepted | 06/30/2026 | 62 | 61-90 | $517.00 | $0.00 | $0.00 | $517.00 |
| | PGBA Tricare East | Clearinghouse Accepted | 06/30/2026 | 62 | 61-90 | $517.00 | $74.50 | $0.00 | $442.50 |
| | GEORGIA MEDICARE | Insurance Accepted | 06/30/2026 | 62 | 61-90 | $517.00 | $0.00 | $0.00 | $517.00 |
| | United Healthcare Medicare Advantage | Insurance Rejected | 06/30/2026 | 62 | 61-90 | $4,643.00 | $40.00 | $0.00 | $4,603.00 |
| | United Healthcare Medicare Advantage | Insurance Accepted | 06/30/2026 | 62 | 61-90 | $4,643.00 | $0.00 | $0.00 | $4,643.00 |
| | GEORGIA MEDICARE | Insurance Accepted | 06/30/2026 | 62 | 61-90 | $4,643.00 | $0.00 | $0.00 | $4,643.00 |
| | United Health Care Medicare Advantage of Georgia | Insurance Accepted | 06/30/2026 | 62 | 61-90 | $4,643.00 | $10.00 | $0.00 | $4,633.00 |
| | humana Medicare Advantage | Insurance Rejected | 06/30/2026 | 62 | 61-90 | $4,643.00 | $0.00 | $0.00 | $4,643.00 |
| | Aetna Medicare Advantage Plan | Patient | 07/02/2026 | 60 | 31-60 | $423.00 | $363.00 | $317.45 | $60.00 |
| | GEORGIA MEDICAID | Insurance Accepted | 07/02/2026 | 60 | 31-60 | $423.00 | $401.85 | $318.92 | $21.15 |
| | CHAMPVA | NO AUTH OBTAINED | 07/02/2026 | 60 | 31-60 | $423.00 | $0.00 | $0.00 | $423.00 |
| | United Health Care Medicare Advantage of Georgia | Insurance Accepted | 07/02/2026 | 60 | 31-60 | $423.00 | $65.00 | $0.00 | $358.00 |
| | Anthem BCBS | Insurance Accepted | 07/02/2026 | 60 | 31-60 | $670.00 | $636.50 | $505.16 | $33.50 |
| | Anthem BCBS | Insurance Accepted | 07/02/2026 | 60 | 31-60 | $423.00 | $401.85 | $318.92 | $21.15 |
| | GEORGIA MEDICAID | Insurance Accepted | 07/02/2026 | 60 | 31-60 | $735.00 | $698.24 | $554.12 | $36.76 |
| | Aetna Medicare Advantage Plan | Insurance Accepted | 07/02/2026 | 60 | 31-60 | $824.00 | $502.00 | $371.34 | $322.00 |
| | Ambetter | Pending | 07/02/2026 | 60 | 31-60 | $400.00 | $0.00 | $0.00 | $400.00 |
| | PGBA Tricare East | No response from Ins | 07/02/2026 | 60 | 31-60 | $423.00 | $0.00 | $0.00 | $423.00 |
| | Medicaid of Georgia | Insurance Accepted | 07/03/2026 | 59 | 31-60 | $863.00 | $819.85 | $650.70 | $43.15 |
| | Medicaid of Georgia | No response from Ins | 07/03/2026 | 59 | 31-60 | $302.00 | $290.09 | $243.39 | $11.91 |
| | United Health Care | Insurance Accepted | 07/03/2026 | 59 | 31-60 | $735.00 | $0.00 | $0.00 | $735.00 |
| | Ace Medicare Supplement | Print HCFA | 07/03/2026 | 59 | 31-60 | $670.00 | $636.50 | $505.16 | $33.50 |
| | Tricare for Life | Insurance Accepted | 07/03/2026 | 59 | 31-60 | $735.00 | $698.24 | $554.12 | $36.76 |
| | United Healthcare | Patient | 07/03/2026 | 59 | 31-60 | $200.00 | $0.00 | $0.00 | $200.00 |
| | CHAMPVA | NO AUTH OBTAINED | 07/03/2026 | 59 | 31-60 | $735.00 | $0.00 | $0.00 | $735.00 |
| | GEORGIA MEDICAID | No response from Ins | 07/03/2026 | 59 | 31-60 | $670.00 | $0.00 | $0.00 | $670.00 |
| | United Healthcare | Insurance Accepted | 07/07/2026 | 55 | 31-60 | $680.00 | $0.00 | $0.00 | $680.00 |
| | Aetna | Insurance Rejected | 07/07/2026 | 55 | 31-60 | $680.00 | $0.00 | $0.00 | $680.00 |
| | United Healthcare | Insurance Accepted | 07/07/2026 | 55 | 31-60 | $680.00 | $0.00 | $0.00 | $680.00 |
| | Aetna | Insurance Rejected | 07/07/2026 | 55 | 31-60 | $670.00 | $0.00 | $0.00 | $670.00 |
| | United Health Care | Insurance Accepted | 07/07/2026 | 55 | 31-60 | $670.00 | $0.00 | $0.00 | $670.00 |
| | HUMANA | Clearinghouse Rejected | 07/07/2026 | 55 | 31-60 | $670.00 | $0.00 | $0.00 | $670.00 |
| | United Healthcare | Insurance Accepted | 07/07/2026 | 55 | 31-60 | $670.00 | $0.00 | $0.00 | $670.00 |
| | United Healthcare Medicare Advantage | Pending | 07/07/2026 | 55 | 31-60 | $0.00 | $0.00 | $0.00 | $0.00 |
| | humana Medicare Advantage | Pending | 07/07/2026 | 55 | 31-60 | $0.00 | $0.00 | $0.00 | $0.00 |
| | PGBA Tricare East | No response from Ins | 07/07/2026 | 55 | 31-60 | $4,643.00 | $38.00 | $0.00 | $4,605.00 |
| | United Health Care Medicare Advantage of Georgia | Insurance Accepted | 07/07/2026 | 55 | 31-60 | $4,643.00 | $0.00 | $0.00 | $4,643.00 |
| | GEORGIA MEDICAID | No response from Ins | 07/08/2026 | 54 | 31-60 | $824.00 | $0.00 | $0.00 | $824.00 |
| | AARP Medicare Advantage | Insurance Rejected | 07/08/2026 | 54 | 31-60 | $517.00 | $491.14 | $389.78 | $25.86 |
| | Anthem BCBS | Insurance Accepted | 07/08/2026 | 54 | 31-60 | $517.00 | $491.14 | $389.78 | $25.86 |
| | Anthem BCBS | Ready to Submit (Electronic) | 07/08/2026 | 54 | 31-60 | $492.00 | $442.00 | $370.34 | $50.00 |
| | Anthem BCBS | Insurance Accepted | 07/08/2026 | 54 | 31-60 | $735.00 | $698.24 | $554.12 | $36.76 |
| | Anthem BCBS | Pending | 07/08/2026 | 54 | 31-60 | $200.00 | $0.00 | $0.00 | $200.00 |
| | humana Medicare Advantage | Clearinghouse Rejected | 07/08/2026 | 54 | 31-60 | $9,487.00 | $0.00 | $0.00 | $9,487.00 |
| | GEORGIA MEDICAID | No response from Ins | 07/08/2026 | 54 | 31-60 | $4,643.00 | $4,178.71 | $3,496.21 | $464.29 |
| | Aetna Medicare Advantage Plan | Pending | 07/08/2026 | 54 | 31-60 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Medicaid of Georgia | No response from Ins | 07/09/2026 | 53 | 31-60 | $426.00 | $408.87 | $341.73 | $17.13 |
| | Medicaid of Georgia | No response from Ins | 07/09/2026 | 53 | 31-60 | $670.00 | $636.50 | $505.16 | $33.50 |
| | Employee Benefit Management Services | No response from Ins | 07/09/2026 | 53 | 31-60 | $670.00 | $60.00 | $0.00 | $610.00 |
| | ALLIANT HEALTH PLAN | No response from Ins | 07/09/2026 | 53 | 31-60 | $670.00 | $0.00 | $0.00 | $670.00 |
| | Cigna | Insurance Accepted | 07/09/2026 | 53 | 31-60 | $1,165.00 | $1,106.74 | $878.36 | $58.26 |
| | GEORGIA MEDICARE | Insurance Accepted | 07/09/2026 | 53 | 31-60 | $4,643.00 | $0.00 | $0.00 | $4,643.00 |
| | United Health Care Medicare Advantage of Georgia | No response from Ins | 07/09/2026 | 53 | 31-60 | $670.00 | $0.00 | $0.00 | $670.00 |
| | Anthem BCBS | Pending | 07/10/2026 | 52 | 31-60 | $300.00 | $0.00 | $0.00 | $300.00 |
| | Tricare for Life | Insurance Accepted | 07/10/2026 | 52 | 31-60 | $812.00 | $773.32 | $621.68 | $38.68 |
| | Clover Health | No response from Ins | 07/10/2026 | 52 | 31-60 | $423.00 | $0.00 | $0.00 | $423.00 |
| | United Health Care Medicare Advantage of Georgia | No response from Ins | 07/10/2026 | 52 | 31-60 | $517.00 | $0.00 | $0.00 | $517.00 |
| | ALLIANT HEALTH PLAN | No response from Ins | 07/10/2026 | 52 | 31-60 | $423.00 | $10.00 | $0.00 | $413.00 |
| | TRICARE EAST REGION | Insurance Accepted | 07/10/2026 | 52 | 31-60 | $735.00 | $698.24 | $554.12 | $36.76 |
| | United Health Care Medicare Advantage of Georgia | Pending | 07/10/2026 | 52 | 31-60 | $400.00 | $0.00 | $0.00 | $400.00 |
| | CHAMPVA | NO AUTH OBTAINED | 07/10/2026 | 52 | 31-60 | $735.00 | $0.00 | $0.00 | $735.00 |
| | United Healthcare Medicare Advantage | Insurance Accepted | 07/10/2026 | 52 | 31-60 | $735.00 | $0.00 | $0.00 | $735.00 |
| | Anthem SHBP | No response from Ins | 07/10/2026 | 52 | 31-60 | $670.00 | $0.00 | $0.00 | $670.00 |
| | United Healthcare Medicare Advantage | No response from Ins | 07/10/2026 | 52 | 31-60 | $423.00 | $127.52 | $0.00 | $295.48 |
| | Aetna Medicare Advantage Plan | Pending | 07/14/2026 | 48 | 31-60 | $200.00 | $0.00 | $0.00 | $200.00 |
| | Ambetter | Pending | 07/14/2026 | 48 | 31-60 | $200.00 | $0.00 | $0.00 | $200.00 |
| | United Health Care Medicare Advantage of Georgia | Insurance Accepted | 07/14/2026 | 48 | 31-60 | $4,643.00 | $0.00 | $0.00 | $4,643.00 |
| | PGBA Tricare East | No response from Ins | 07/14/2026 | 48 | 31-60 | $4,643.00 | $38.00 | $0.00 | $4,605.00 |
| | United Healthcare | Insurance Accepted | 07/14/2026 | 48 | 31-60 | $4,643.00 | $50.00 | $0.00 | $4,593.00 |
| | Ambetter | Insurance Accepted | 07/14/2026 | 48 | 31-60 | $4,643.00 | $10.00 | $0.00 | $4,633.00 |
| | Tricare for Life | ERA PAYER DENIED | 07/15/2026 | 47 | 31-60 | $576.00 | $517.00 | $389.78 | $59.00 |
| | Ambetter | No response from Ins | 07/15/2026 | 47 | 31-60 | $517.00 | $0.00 | $0.00 | $517.00 |
| | humana Medicare Advantage | Insurance Rejected | 07/16/2026 | 46 | 31-60 | $4,643.00 | $45.00 | $0.00 | $4,598.00 |
| | GEORGIA MEDICARE | Insurance Accepted | 07/16/2026 | 46 | 31-60 | $4,643.00 | $0.00 | $0.00 | $4,643.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | humana Medicare Advantage | Insurance Rejected | 07/16/2026 | 46 | 31-60 | $4,643.00 | $10.00 | $0.00 | $4,633.00 |
| | Tricare for Life | Ready to Submit (Electronic) | 07/16/2026 | 46 | 31-60 | $670.00 | $635.00 | $505.13 | $35.00 |
| | GEORGIA MEDICARE | Insurance Accepted | 07/16/2026 | 46 | 31-60 | $4,643.00 | $0.00 | $0.00 | $4,643.00 |
| | HUMANA | Insurance Rejected | 07/16/2026 | 46 | 31-60 | $670.00 | $40.00 | $0.00 | $630.00 |
| | GEORGIA MEDICAID | Insurance Accepted | 07/16/2026 | 46 | 31-60 | $517.00 | $491.14 | $389.78 | $25.86 |
| | Aetna | Insurance Rejected | 07/16/2026 | 46 | 31-60 | $1,057.00 | $0.00 | $0.00 | $1,057.00 |
| | MEDICARE UHC DIRECT | Pending | 07/17/2026 | 45 | 31-60 | $400.00 | $0.00 | $0.00 | $400.00 |
| | United Health Care Medicare Advantage of Georgia | No response from Ins | 07/17/2026 | 45 | 31-60 | $670.00 | $0.00 | $0.00 | $670.00 |
| | GEORGIA MEDICARE | No response from Ins | 07/17/2026 | 45 | 31-60 | $670.00 | $0.00 | $0.00 | $670.00 |
| | GEORGIA MEDICAID | Ready to Submit (Electronic) | 07/17/2026 | 45 | 31-60 | $423.00 | $401.85 | $318.92 | $21.15 |
| | United Health Care Medicare Advantage of Georgia | No response from Ins | 07/17/2026 | 45 | 31-60 | $423.00 | $0.00 | $0.00 | $423.00 |
| | GEORGIA MEDICARE | No response from Ins | 07/21/2026 | 41 | 31-60 | $680.00 | $0.00 | $0.00 | $680.00 |
| | Cigna | No response from Ins | 07/21/2026 | 41 | 31-60 | $680.00 | $0.00 | $0.00 | $680.00 |
| | AETNA | Pending | 07/21/2026 | 41 | 31-60 | $200.00 | $0.00 | $0.00 | $200.00 |
| | humana Medicare Advantage | Clearinghouse Rejected | 07/21/2026 | 41 | 31-60 | $2,381.00 | $0.00 | $0.00 | $2,381.00 |
| | GEORGIA MEDICARE | Ready to Submit (Electronic) | 07/21/2026 | 41 | 31-60 | $735.00 | $715.00 | $554.45 | $20.00 |
| | GEORGIA BLUE SHIELD | Ready to Submit (Electronic) | 07/22/2026 | 40 | 31-60 | $735.00 | $685.00 | $553.85 | $50.00 |
| | PGBA Tricare East | Insurance Rejected | 07/22/2026 | 40 | 31-60 | $739.00 | $0.00 | $0.00 | $739.00 |
| | GEORGIA MEDICARE | No response from Ins | 07/22/2026 | 40 | 31-60 | $517.00 | $0.00 | $0.00 | $517.00 |
| | Aetna | Pending | 07/23/2026 | 39 | 31-60 | $300.00 | $0.00 | $0.00 | $300.00 |
| | VA CNN CLAIMS MEDICAL | Pending | 07/23/2026 | 39 | 31-60 | $300.00 | $0.00 | $0.00 | $300.00 |
| | GEORGIA MEDICAID | Ready to Submit (Electronic) | 07/23/2026 | 39 | 31-60 | $423.00 | $401.85 | $318.92 | $21.15 |
| | humana Medicare Advantage | Insurance Rejected | 07/23/2026 | 39 | 31-60 | $423.00 | $40.00 | $0.00 | $383.00 |
| | United Health Care Medicare Advantage of Georgia | Pending | 07/23/2026 | 39 | 31-60 | $300.00 | $0.00 | $0.00 | $300.00 |
| | GEORGIA MEDICARE | Insurance Accepted | 07/23/2026 | 39 | 31-60 | $517.00 | $0.00 | $0.00 | $517.00 |
| | humana Medicare Advantage | Patient | 07/23/2026 | 39 | 31-60 | $517.00 | $477.00 | $389.50 | $40.00 |
| | Ambetter | No response from Ins | 07/23/2026 | 39 | 31-60 | $670.00 | $10.00 | $0.00 | $660.00 |
| | Ambetter | Pending | 07/23/2026 | 39 | 31-60 | $200.00 | $0.00 | $0.00 | $200.00 |
| | United Healthcare | Insurance Accepted | 07/23/2026 | 39 | 31-60 | $735.00 | $0.00 | $0.00 | $735.00 |
| | PGBA Tricare East | No response from Ins | 07/23/2026 | 39 | 31-60 | $670.00 | $0.00 | $0.00 | $670.00 |
| | Anthem BCBS | Ready to Submit (Electronic) | 07/24/2026 | 38 | 31-60 | $517.00 | $462.00 | $389.19 | $55.00 |
| | humana Medicare Advantage | Insurance Rejected | 07/24/2026 | 38 | 31-60 | $423.00 | $40.00 | $0.00 | $383.00 |
| | GEORGIA MEDICAID | Insurance Accepted | 07/24/2026 | 38 | 31-60 | $423.00 | $370.11 | $318.29 | $52.89 |
| | humana Medicare Advantage | Insurance Rejected | 07/24/2026 | 38 | 31-60 | $423.00 | $10.00 | $0.00 | $413.00 |
| | United Health Care Medicare Advantage of Georgia | Insurance Accepted | 07/24/2026 | 38 | 31-60 | $5,267.00 | $0.00 | $0.00 | $5,267.00 |
| | Aetna Medicare Advantage Plan | Pending | 07/24/2026 | 38 | 31-60 | $400.00 | $0.00 | $0.00 | $400.00 |
| | CHAMPVA | NO AUTH OBTAINED | 07/28/2026 | 34 | 31-60 | $735.00 | $0.00 | $0.00 | $735.00 |
| | Aetna | No response from Ins | 07/28/2026 | 34 | 31-60 | $735.00 | $0.00 | $0.00 | $735.00 |
| | United Healthcare Medicare Advantage | Insurance Accepted | 07/29/2026 | 33 | 31-60 | $517.00 | $0.00 | $0.00 | $517.00 |
| | GEORGIA MEDICAID | Ready to Submit (Electronic) | 07/30/2026 | 32 | 31-60 | $423.00 | $401.85 | $318.92 | $21.15 |
| | VA CNN CLAIMS MEDICAL | Insurance Rejected | 07/30/2026 | 32 | 31-60 | $423.00 | $0.00 | $0.00 | $423.00 |
| | GEORGIA MEDICARE | Insurance Accepted | 07/30/2026 | 32 | 31-60 | $423.00 | $0.00 | $0.00 | $423.00 |
| | GEORGIA MEDICAID | Ready to Submit (Electronic) | 07/30/2026 | 32 | 31-60 | $423.00 | $401.85 | $318.92 | $21.15 |
| | GEORGIA MEDICAID | Ready to Submit (Electronic) | 07/30/2026 | 32 | 31-60 | $423.00 | $401.85 | $318.92 | $21.15 |
| | GEORGIA MEDICARE | No response from Ins | 07/30/2026 | 32 | 31-60 | $670.00 | $0.00 | $0.00 | $670.00 |
| | CHAMPVA | NO AUTH OBTAINED | 07/30/2026 | 32 | 31-60 | $423.00 | $0.00 | $0.00 | $423.00 |
| | United Health Care Medicare Advantage of Georgia | Insurance Accepted | 07/30/2026 | 32 | 31-60 | $423.00 | $0.00 | $0.00 | $423.00 |
| | humana Medicare Advantage | Insurance Rejected | 07/31/2026 | 31 | 31-60 | $423.00 | $0.00 | $0.00 | $423.00 |
| | Anthem BCBS | Ready to Submit (Electronic) | 07/31/2026 | 31 | 31-60 | $423.00 | $371.85 | $167.25 | $51.15 |
| | humana Medicare Advantage | Insurance Rejected | 07/31/2026 | 31 | 31-60 | $423.00 | $10.00 | $0.00 | $413.00 |
| | PGBA Tricare East | Ready to Submit (Electronic) | 07/31/2026 | 31 | 31-60 | $670.00 | $38.00 | $0.00 | $632.00 |
| | Aetna | Pending | 08/04/2026 | 27 | 0-30 | $200.00 | $0.00 | $0.00 | $200.00 |
| | Anthem BCBS | Insurance Accepted | 08/04/2026 | 27 | 0-30 | $4,643.00 | $75.00 | $0.00 | $4,568.00 |
| | United Healthcare | Insurance Accepted | 08/04/2026 | 27 | 0-30 | $4,844.00 | $25.00 | $0.00 | $4,819.00 |
| | GEORGIA MEDICARE | Insurance Accepted | 08/04/2026 | 27 | 0-30 | $4,643.00 | $0.00 | $0.00 | $4,643.00 |
| | United Healthcare Medicare Advantage | Insurance Accepted | 08/04/2026 | 27 | 0-30 | $4,643.00 | $0.00 | $0.00 | $4,643.00 |
| | GEORGIA MEDICARE | No response from Ins | 08/05/2026 | 26 | 0-30 | $517.00 | $0.00 | $0.00 | $517.00 |
| | United Health Care Medicare Advantage of Georgia | Patient | 08/05/2026 | 26 | 0-30 | $200.00 | $0.00 | $0.00 | $200.00 |
| | EmblemHealth | Insurance Accepted | 08/05/2026 | 26 | 0-30 | $517.00 | $491.14 | $389.78 | $25.86 |
| | GEORGIA MEDICARE | Insurance Accepted | 08/05/2026 | 26 | 0-30 | $4,643.00 | $4,178.71 | $3,496.21 | $464.29 |
| | GEORGIA MEDICAID | Ready to Submit (Electronic) | 08/05/2026 | 26 | 0-30 | $4,643.00 | $4,410.86 | $3,500.85 | $232.14 |
| | Aetna Medicare Advantage Plan | ERA PAYER DENIED | 08/05/2026 | 26 | 0-30 | $4,643.00 | $10.00 | $0.00 | $4,633.00 |
| | GEORGIA MEDICARE | Insurance Accepted | 08/05/2026 | 26 | 0-30 | $4,643.00 | $0.00 | $0.00 | $4,643.00 |
| | United Healthcare | No response from Ins | 08/06/2026 | 25 | 0-30 | $423.00 | $0.00 | $0.00 | $423.00 |
| | MEDICARE UHC DIRECT | No response from Ins | 08/06/2026 | 25 | 0-30 | $1,165.00 | $0.00 | $0.00 | $1,165.00 |
| | Cigna | No response from Ins | 08/06/2026 | 25 | 0-30 | $670.00 | $0.00 | $0.00 | $670.00 |
| | GEORGIA MEDICAID | Ready to Submit (Electronic) | 08/06/2026 | 25 | 0-30 | $670.00 | $636.50 | $505.16 | $33.50 |
| | ALLIANT HEALTH PLAN | Insurance Accepted | 08/06/2026 | 25 | 0-30 | $670.00 | $0.00 | $0.00 | $670.00 |
| | GEORGIA MEDICARE | Insurance Accepted | 08/06/2026 | 25 | 0-30 | $670.00 | $0.00 | $0.00 | $670.00 |
| | PGBA Tricare East | Insurance Rejected | 08/06/2026 | 25 | 0-30 | $670.00 | $38.00 | $0.00 | $632.00 |
| | humana Medicare Advantage | Insurance Rejected | 08/07/2026 | 24 | 0-30 | $670.00 | $0.00 | $0.00 | $670.00 |
| | Ambetter | No response from Ins | 08/07/2026 | 24 | 0-30 | $423.00 | $10.00 | $0.00 | $413.00 |
| | GEORGIA MEDICARE | Insurance Accepted | 08/11/2026 | 20 | 0-30 | $4,643.00 | $0.00 | $0.00 | $4,643.00 |
| | GEORGIA MEDICARE | Insurance Accepted | 08/11/2026 | 20 | 0-30 | $4,643.00 | $0.00 | $0.00 | $4,643.00 |
| | GEORGIA MEDICARE | No response from Ins | 08/12/2026 | 19 | 0-30 | $517.00 | $0.00 | $0.00 | $517.00 |
| | United Healthcare | No response from Ins | 08/12/2026 | 19 | 0-30 | $517.00 | $50.00 | $0.00 | $467.00 |
| | MEDICARE UHC DIRECT | Insurance Accepted | 08/12/2026 | 19 | 0-30 | $2,005.00 | $0.00 | $0.00 | $2,005.00 |
| | United Health Care Medicare Advantage of Georgia | Insurance Accepted | 08/12/2026 | 19 | 0-30 | $4,643.00 | $0.00 | $0.00 | $4,643.00 |
| | United Health Care Medicare Advantage of Georgia | Insurance Accepted | 08/12/2026 | 19 | 0-30 | $4,643.00 | $0.00 | $0.00 | $4,643.00 |
| | CHAMPVA | NO AUTH OBTAINED | 08/12/2026 | 19 | 0-30 | $4,643.00 | $0.00 | $0.00 | $4,643.00 |
| | United Healthcare | Pending | 08/13/2026 | 18 | 0-30 | $400.00 | $0.00 | $0.00 | $400.00 |
| | Aetna | Insurance Accepted | 08/13/2026 | 18 | 0-30 | $423.00 | $0.00 | $0.00 | $423.00 |
| | United Health Care | Insurance Accepted | 08/13/2026 | 18 | 0-30 | $670.00 | $20.00 | $0.00 | $650.00 |
| | Anthem BCBS | Insurance Accepted | 08/14/2026 | 17 | 0-30 | $423.00 | $75.00 | $0.00 | $348.00 |
| | United Healthcare | Insurance Accepted | 08/14/2026 | 17 | 0-30 | $423.00 | $25.00 | $0.00 | $398.00 |
| | humana Medicare Advantage | Clearinghouse Rejected | 08/14/2026 | 17 | 0-30 | $423.00 | $0.00 | $0.00 | $423.00 |
| | GEORGIA MEDICAID | Insurance Accepted | 08/18/2026 | 13 | 0-30 | $910.00 | $0.00 | $0.00 | $910.00 |
| | AARP Medicare Advantage | Insurance Rejected | 08/18/2026 | 13 | 0-30 | $1,232.00 | $0.00 | $0.00 | $1,232.00 |
| | Aetna | Insurance Accepted | 08/18/2026 | 13 | 0-30 | $4,643.00 | $0.00 | $0.00 | $4,643.00 |
| | Aetna | ERA PAYER DENIED | 08/18/2026 | 13 | 0-30 | $4,643.00 | $0.00 | $0.00 | $4,643.00 |
| | GEORGIA MEDICAID | Insurance Accepted | 08/19/2026 | 12 | 0-30 | $517.00 | $491.14 | $389.78 | $25.86 |
| | Anthem BCBS | Insurance Accepted | 08/19/2026 | 12 | 0-30 | $517.00 | $0.00 | $0.00 | $517.00 |
| | Anthem BCBS | Insurance Accepted | 08/20/2026 | 11 | 0-30 | $670.00 | $427.84 | $352.84 | $242.16 |
| | CHAMPVA | Ready to Submit (Electronic) | 08/20/2026 | 11 | 0-30 | $423.00 | $0.00 | $0.00 | $423.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | United Healthcare | Insurance Accepted | 08/20/2026 | 11 | 0-30 | $735.00 | $0.00 | $0.00 | $735.00 |
| | VA CNN CLAIMS MEDICAL | Insurance Rejected | 08/20/2026 | 11 | 0-30 | $670.00 | $0.00 | $0.00 | $670.00 |
| | United Health Care Medicare Advantage of Georgia | Insurance Accepted | 08/20/2026 | 11 | 0-30 | $4,643.00 | $0.00 | $0.00 | $4,643.00 |
| | GEORGIA MEDICAID | Insurance Accepted | 08/20/2026 | 11 | 0-30 | $670.00 | $0.00 | $0.00 | $670.00 |
| | humana Medicare Advantage | Insurance Rejected | 08/21/2026 | 10 | 0-30 | $670.00 | $0.00 | $0.00 | $670.00 |
| | Anthem BCBS | Insurance Accepted | 08/21/2026 | 10 | 0-30 | $735.00 | $30.00 | $0.00 | $705.00 |
| | United Health Care Medicare Advantage of Georgia | Insurance Accepted | 08/21/2026 | 10 | 0-30 | $423.00 | $0.00 | $0.00 | $423.00 |
| | Ambetter | Patient | 08/21/2026 | 10 | 0-30 | $200.00 | $0.00 | $0.00 | $200.00 |
| | GEORGIA MEDICARE | Insurance Accepted | 08/21/2026 | 10 | 0-30 | $423.00 | $370.11 | $318.29 | $52.89 |
| | VA CNN CLAIMS MEDICAL | Insurance Rejected | 08/25/2026 | 6 | 0-30 | $517.00 | $0.00 | $0.00 | $517.00 |
| | GEORGIA MEDICARE | Insurance Accepted | 08/27/2026 | 4 | 0-30 | $423.00 | $0.00 | $0.00 | $423.00 |
| | GEORGIA MEDICARE | Insurance Accepted | 08/27/2026 | 4 | 0-30 | $4,643.00 | $0.00 | $0.00 | $4,643.00 |
| | GEORGIA MEDICARE | Insurance Accepted | 08/27/2026 | 4 | 0-30 | $423.00 | $0.00 | $0.00 | $423.00 |
| | GEORGIA MEDICAID | Insurance Accepted | 08/27/2026 | 4 | 0-30 | $670.00 | $0.00 | $0.00 | $670.00 |
| | AARP Medicare Advantage | Insurance Rejected | 08/27/2026 | 4 | 0-30 | $670.00 | $0.00 | $0.00 | $670.00 |
| | United Health Care Medicare Advantage of Georgia | Insurance Accepted | 08/27/2026 | 4 | 0-30 | $423.00 | $0.00 | $0.00 | $423.00 |
| | humana Medicare Advantage | Clearinghouse Rejected | 08/28/2026 | 3 | 0-30 | $423.00 | $40.00 | $0.00 | $383.00 |
| | Anthem BCBS | Insurance Accepted | 08/28/2026 | 3 | 0-30 | $517.00 | $75.00 | $0.00 | $442.00 |
| | PGBA Tricare East | Insurance Rejected | 08/28/2026 | 3 | 0-30 | $690.00 | $38.00 | $0.00 | $652.00 |
| | GEORGIA MEDICAID | Pending | 08/28/2026 | 3 | 0-30 | $200.00 | $0.00 | $0.00 | $200.00 |
| | GEORGIA MEDICARE | Insurance Accepted | 08/28/2026 | 3 | 0-30 | $670.00 | $0.00 | $0.00 | $670.00 |
| | United Health Care Medicare Advantage of Georgia | Insurance Accepted | 08/28/2026 | 3 | 0-30 | $423.00 | $0.00 | $0.00 | $423.00 |
| | humana Medicare Advantage | Clearinghouse Rejected | 08/28/2026 | 3 | 0-30 | $423.00 | $20.00 | $0.00 | $403.00 |

A/R - Patient Balnce - August 31, 2026 - Middle Georgia Vascular Surgery Center, LLC

| PAYER | STATUS | SERVICE DATE | Aging | Slot Wise | CHARGES | PMTS/ADJS | Balance |
|---|---|---|---|---|---|---|---|
| Patient | Patient | 01/02/2025 | 606 | 120+ | $321.24 | $222.70 | $98.54 |
| Patient | Patient | 01/02/2025 | 606 | 120+ | $614.37 | $352.14 | $262.23 |
| Patient | Patient | 01/02/2025 | 606 | 120+ | $50.00 | $0.00 | $50.00 |
| Patient | Patient | 01/02/2025 | 606 | 120+ | $0.00 | $0.00 | $0.00 |
| Patient | Patient | 01/02/2025 | 606 | 120+ | $515.88 | $465.88 | $50.00 |
| Patient | Patient | 01/02/2025 | 606 | 120+ | $3,571.29 | $3,456.93 | $114.36 |
| Patient | Patient | 01/02/2025 | 606 | 120+ | $326.91 | $311.91 | $15.00 |
| Patient | Patient | 01/02/2025 | 606 | 120+ | $50.00 | $0.00 | $50.00 |
| Patient | Patient | 01/02/2025 | 606 | 120+ | $831.12 | $700.37 | $130.75 |
| Patient | Patient | 01/06/2025 | 602 | 120+ | $326.91 | $231.91 | $95.00 |
| Patient | Patient | 01/06/2025 | 602 | 120+ | $50.00 | $0.00 | $50.00 |
| Patient | Patient | 01/06/2025 | 602 | 120+ | $364.59 | $303.13 | $61.46 |
| Patient | Patient | 01/06/2025 | 602 | 120+ | $326.91 | $311.69 | $15.22 |
| Patient | Patient | 01/06/2025 | 602 | 120+ | $515.88 | $347.53 | $168.35 |
| Patient | Patient | 01/06/2025 | 602 | 120+ | $477.03 | $272.55 | $204.48 |
| Patient | Patient | 01/06/2025 | 602 | 120+ | $50.00 | $0.00 | $50.00 |
| Patient | Patient | 01/06/2025 | 602 | 120+ | $471.54 | $247.46 | $224.08 |
| Patient | Patient | 01/07/2025 | 601 | 120+ | $257.13 | $247.13 | $10.00 |
| Patient | Patient | 01/07/2025 | 601 | 120+ | $1,337.07 | $1,314.34 | $22.73 |
| Patient | Patient | 01/07/2025 | 601 | 120+ | $50.00 | $0.00 | $50.00 |
| Patient | Patient | 01/07/2025 | 601 | 120+ | $1,108.05 | $665.80 | $442.25 |
| Patient | Patient | 01/07/2025 | 601 | 120+ | $50.00 | $0.00 | $50.00 |
| Patient | Patient | 01/07/2025 | 601 | 120+ | $259.05 | $236.86 | $22.19 |
| Patient | Patient | 01/07/2025 | 601 | 120+ | $257.13 | $175.37 | $81.76 |
| Patient | Patient | 01/07/2025 | 601 | 120+ | $100.00 | $0.00 | $100.00 |
| Patient | Patient | 01/07/2025 | 601 | 120+ | $326.91 | $147.11 | $179.80 |
| Patient | Patient | 01/08/2025 | 600 | 120+ | $473.31 | $300.75 | $172.56 |
| Patient | Patient | 01/08/2025 | 600 | 120+ | $100.00 | $30.00 | $70.00 |
| Patient | Patient | 01/08/2025 | 600 | 120+ | $1,201.98 | $619.54 | $582.44 |
| Patient | Patient | 01/09/2025 | 599 | 120+ | $100.00 | $0.00 | $100.00 |
| Patient | Patient | 01/09/2025 | 599 | 120+ | $50.00 | $0.00 | $50.00 |
| Patient | Patient | 01/10/2025 | 598 | 120+ | $246.54 | $0.00 | $246.54 |
| Patient | Patient | 01/13/2025 | 595 | 120+ | $50.00 | $0.00 | $50.00 |
| Patient | Patient | 01/13/2025 | 595 | 120+ | $257.13 | $222.08 | $35.05 |
| Patient | Patient | 01/13/2025 | 595 | 120+ | $64.11 | $54.11 | $10.00 |
| Patient | Patient | 01/14/2025 | 594 | 120+ | $50.00 | $0.00 | $50.00 |
| Patient | Patient | 01/14/2025 | 594 | 120+ | $477.03 | $418.83 | $58.20 |
| Patient | Patient | 01/14/2025 | 594 | 120+ | $4,563.96 | $3,805.84 | $758.12 |
| Patient | Patient | 01/14/2025 | 594 | 120+ | $364.59 | $263.46 | $101.13 |
| Patient | Patient | 01/14/2025 | 594 | 120+ | $4,563.96 | $4,189.90 | $374.06 |
| Patient | Patient | 01/14/2025 | 594 | 120+ | $515.88 | $505.88 | $10.00 |
| Patient | Patient | 01/14/2025 | 594 | 120+ | $4,563.96 | $4,226.44 | $337.52 |
| Patient | Patient | 01/15/2025 | 593 | 120+ | $33,725.37 | $32,847.50 | $877.87 |
| Patient | Patient | 01/15/2025 | 593 | 120+ | $359.58 | $254.58 | $105.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Patient | Patient | 01/15/2025 | 593 | 120+ | $880.05 | $846.63 | $33.42 |
| Patient | Patient | 01/15/2025 | 593 | 120+ | $50.00 | $0.00 | $50.00 |
| Patient | Patient | 01/15/2025 | 593 | 120+ | $880.05 | $850.05 | $30.00 |
| Patient | Patient | 01/15/2025 | 593 | 120+ | $4,211.19 | $4,172.33 | $38.86 |
| Patient | Patient | 01/16/2025 | 592 | 120+ | $50.00 | $0.00 | $50.00 |
| Patient | Patient | 01/16/2025 | 592 | 120+ | $50.00 | $0.00 | $50.00 |
| Patient | Patient | 01/16/2025 | 592 | 120+ | $3,571.29 | $3,267.25 | $304.04 |
| Patient | Patient | 01/16/2025 | 592 | 120+ | $326.91 | $276.91 | $50.00 |
| Patient | Patient | 01/16/2025 | 592 | 120+ | $159.75 | $149.43 | $10.32 |
| Patient | Patient | 01/16/2025 | 592 | 120+ | $515.88 | $465.38 | $50.50 |
| Patient | Patient | 01/16/2025 | 592 | 120+ | $988.74 | $587.93 | $400.81 |
| Patient | Patient | 01/20/2025 | 588 | 120+ | $3,571.29 | $3,277.25 | $294.04 |
| Patient | Patient | 01/20/2025 | 588 | 120+ | $3,571.29 | $3,309.88 | $261.41 |
| Patient | Patient | 01/20/2025 | 588 | 120+ | $0.00 | $0.00 | $0.00 |
| Patient | Patient | 01/20/2025 | 588 | 120+ | $655.89 | $610.47 | $45.42 |
| Patient | Patient | 01/20/2025 | 588 | 120+ | $326.91 | $89.99 | $236.92 |
| Patient | Patient | 01/20/2025 | 588 | 120+ | $519.60 | $517.60 | $2.00 |
| Patient | Patient | 01/21/2025 | 587 | 120+ | $1,622.34 | $1,546.34 | $76.00 |
| Patient | Patient | 01/21/2025 | 587 | 120+ | $515.88 | $486.48 | $29.40 |
| Patient | Patient | 01/23/2025 | 585 | 120+ | $655.89 | $610.31 | $45.58 |
| Patient | Patient | 01/23/2025 | 585 | 120+ | $50.00 | $0.00 | $50.00 |
| Patient | Patient | 01/23/2025 | 585 | 120+ | $100.00 | $0.00 | $100.00 |
| Patient | Patient | 01/23/2025 | 585 | 120+ | $480.81 | $261.85 | $218.96 |
| Patient | Patient | 01/27/2025 | 581 | 120+ | $515.88 | $467.08 | $48.80 |
| Patient | Patient | 01/27/2025 | 581 | 120+ | $321.24 | $283.81 | $37.43 |
| Patient | Patient | 01/27/2025 | 581 | 120+ | $880.05 | $838.46 | $41.59 |
| Patient | Patient | 01/27/2025 | 581 | 120+ | $515.88 | $483.60 | $32.28 |
| Patient | Patient | 01/27/2025 | 581 | 120+ | $477.03 | $476.03 | $1.00 |
| Patient | Patient | 01/28/2025 | 580 | 120+ | $259.05 | $131.46 | $127.59 |
| Patient | Patient | 01/28/2025 | 580 | 120+ | $364.59 | $271.40 | $93.19 |
| Patient | Patient | 01/28/2025 | 580 | 120+ | $515.88 | $486.83 | $29.05 |
| Patient | Patient | 01/28/2025 | 580 | 120+ | $321.42 | $289.43 | $31.99 |
| Patient | Patient | 01/28/2025 | 580 | 120+ | $50.00 | $0.00 | $50.00 |
| Patient | Patient | 01/28/2025 | 580 | 120+ | $515.88 | $505.88 | $10.00 |
| Patient | Patient | 01/29/2025 | 579 | 120+ | $3,416.07 | $3,089.81 | $326.26 |
| Patient | Patient | 01/29/2025 | 579 | 120+ | $300.00 | $0.00 | $300.00 |
| Patient | Patient | 01/29/2025 | 579 | 120+ | $50.00 | $0.00 | $50.00 |
| Patient | Patient | 01/29/2025 | 579 | 120+ | $359.58 | $349.58 | $10.00 |
| Patient | Patient | 01/29/2025 | 579 | 120+ | $159.75 | $129.75 | $30.00 |
| Patient | Patient | 01/29/2025 | 579 | 120+ | $471.54 | $471.00 | $0.54 |
| Patient | Patient | 01/30/2025 | 578 | 120+ | $159.75 | $129.75 | $30.00 |
| Patient | Patient | 01/30/2025 | 578 | 120+ | $564.38 | $497.88 | $66.50 |
| Patient | Patient | 01/30/2025 | 578 | 120+ | $50.00 | $0.00 | $50.00 |
| Patient | Patient | 01/30/2025 | 578 | 120+ | $0.00 | $0.00 | $0.00 |
| Patient | Patient | 01/30/2025 | 578 | 120+ | $868.20 | $15.00 | $853.20 |
| Patient | Patient | 01/30/2025 | 578 | 120+ | $473.31 | $368.31 | $105.00 |
| Patient | Patient | 01/30/2025 | 578 | 120+ | $3,571.29 | $3,420.75 | $150.54 |
| Patient | Patient | 01/30/2025 | 578 | 120+ | $50.00 | $0.00 | $50.00 |
| Patient | Patient | 01/30/2025 | 578 | 120+ | $367.08 | $175.96 | $191.12 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Patient | Patient | 01/31/2025 | 577 | 120+ | $515.88 | $439.92 | $75.96 |
| Patient | Patient | 01/31/2025 | 577 | 120+ | $515.88 | $491.70 | $24.18 |
| Patient | Patient | 01/31/2025 | 577 | 120+ | $515.88 | $37.00 | $478.88 |
| Patient | Patient | 01/31/2025 | 577 | 120+ | $655.89 | $575.08 | $80.81 |
| Patient | Patient | 02/03/2025 | 574 | 120+ | $321.24 | $306.88 | $14.36 |
| Patient | Patient | 02/03/2025 | 574 | 120+ | $364.59 | $37.00 | $327.59 |
| Patient | Patient | 02/03/2025 | 574 | 120+ | $515.88 | $232.15 | $283.73 |
| Patient | Patient | 02/03/2025 | 574 | 120+ | $519.60 | $516.60 | $3.00 |
| Patient | Patient | 02/03/2025 | 574 | 120+ | $50.00 | $0.00 | $50.00 |
| Patient | Patient | 02/03/2025 | 574 | 120+ | $515.88 | $501.38 | $14.50 |
| Patient | Patient | 02/04/2025 | 573 | 120+ | $5,874.29 | $5,706.96 | $167.33 |
| Patient | Patient | 02/04/2025 | 573 | 120+ | $326.91 | $301.69 | $25.22 |
| Patient | Patient | 02/04/2025 | 573 | 120+ | $0.00 | $0.00 | $0.00 |
| Patient | Patient | 02/04/2025 | 573 | 120+ | $100.00 | $0.00 | $100.00 |
| Patient | Patient | 02/04/2025 | 573 | 120+ | $364.59 | $318.30 | $46.29 |
| Patient | Patient | 02/04/2025 | 573 | 120+ | $515.88 | $384.66 | $131.22 |
| Patient | Patient | 02/04/2025 | 573 | 120+ | $246.54 | $216.54 | $30.00 |
| Patient | Patient | 02/05/2025 | 572 | 120+ | $259.05 | $255.98 | $3.07 |
| Patient | Patient | 02/05/2025 | 572 | 120+ | $5,648.40 | $5,488.48 | $159.92 |
| Patient | Patient | 02/05/2025 | 572 | 120+ | $326.91 | $226.03 | $100.88 |
| Patient | Patient | 02/05/2025 | 572 | 120+ | $614.37 | $592.38 | $21.99 |
| Patient | Patient | 02/05/2025 | 572 | 120+ | $1,378.20 | $1,330.64 | $47.56 |
| Patient | Patient | 02/05/2025 | 572 | 120+ | $461.53 | $0.00 | $461.53 |
| Patient | Patient | 02/05/2025 | 572 | 120+ | $719.85 | $719.21 | $0.64 |
| Patient | Patient | 02/06/2025 | 571 | 120+ | $257.13 | $254.13 | $3.00 |
| Patient | Patient | 02/06/2025 | 571 | 120+ | $477.03 | $467.03 | $10.00 |
| Patient | Patient | 02/06/2025 | 571 | 120+ | $779.34 | $445.67 | $333.67 |
| Patient | Patient | 02/06/2025 | 571 | 120+ | $364.59 | $340.79 | $23.80 |
| Patient | Patient | 02/08/2025 | 569 | 120+ | $259.05 | $255.98 | $3.07 |
| Patient | Patient | 02/10/2025 | 567 | 120+ | $1,907.06 | $1,768.88 | $138.18 |
| Patient | Patient | 02/10/2025 | 567 | 120+ | $515.88 | $389.66 | $126.22 |
| Patient | Patient | 02/10/2025 | 567 | 120+ | $321.24 | $314.15 | $7.09 |
| Patient | Patient | 02/10/2025 | 567 | 120+ | $159.75 | $108.15 | $51.60 |
| Patient | Patient | 02/10/2025 | 567 | 120+ | $259.05 | $255.98 | $3.07 |
| Patient | Patient | 02/10/2025 | 567 | 120+ | $515.88 | $0.00 | $515.88 |
| Patient | Patient | 02/11/2025 | 566 | 120+ | $259.05 | $255.98 | $3.07 |
| Patient | Patient | 02/11/2025 | 566 | 120+ | $257.13 | $217.13 | $40.00 |
| Patient | Patient | 02/11/2025 | 566 | 120+ | $50.00 | $0.00 | $50.00 |
| Patient | Patient | 02/11/2025 | 566 | 120+ | $4,436.90 | $4,162.62 | $274.28 |
| Patient | Patient | 02/11/2025 | 566 | 120+ | $364.59 | $221.40 | $143.19 |
| Patient | Patient | 02/11/2025 | 566 | 120+ | $515.88 | $490.88 | $25.00 |
| Patient | Patient | 02/12/2025 | 565 | 120+ | $259.05 | $256.86 | $2.19 |
| Patient | Patient | 02/12/2025 | 565 | 120+ | $655.89 | $651.29 | $4.60 |
| Patient | Patient | 02/12/2025 | 565 | 120+ | $944.85 | $917.75 | $27.10 |
| Patient | Patient | 02/12/2025 | 565 | 120+ | $326.91 | $309.59 | $17.32 |
| Patient | Patient | 02/12/2025 | 565 | 120+ | $515.88 | $474.66 | $41.22 |
| Patient | Patient | 02/13/2025 | 564 | 120+ | $519.60 | $516.60 | $3.00 |
| Patient | Patient | 02/13/2025 | 564 | 120+ | $50.00 | $0.00 | $50.00 |
| Patient | Patient | 02/13/2025 | 564 | 120+ | $50.00 | $0.00 | $50.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Patient | Patient | 02/13/2025 | 564 | 120+ | $0.00 | $0.00 | $0.00 |
| Patient | Patient | 02/13/2025 | 564 | 120+ | $3,571.29 | $3,203.06 | $368.23 |
| Patient | Patient | 02/13/2025 | 564 | 120+ | $3,571.29 | $3,530.92 | $40.37 |
| Patient | Patient | 02/14/2025 | 563 | 120+ | $259.05 | $210.98 | $48.07 |
| Patient | Patient | 02/14/2025 | 563 | 120+ | $259.05 | $255.98 | $3.07 |
| Patient | Patient | 02/14/2025 | 563 | 120+ | $259.05 | $236.86 | $22.19 |
| Patient | Patient | 02/17/2025 | 560 | 120+ | $326.91 | $311.69 | $15.22 |
| Patient | Patient | 02/17/2025 | 560 | 120+ | $50.00 | $0.00 | $50.00 |
| Patient | Patient | 02/17/2025 | 560 | 120+ | $257.13 | $242.81 | $14.32 |
| Patient | Patient | 02/18/2025 | 559 | 120+ | $321.24 | $226.24 | $95.00 |
| Patient | Patient | 02/18/2025 | 559 | 120+ | $0.00 | $0.00 | $0.00 |
| Patient | Patient | 02/18/2025 | 559 | 120+ | $100.00 | $0.00 | $100.00 |
| Patient | Patient | 02/18/2025 | 559 | 120+ | $515.88 | $383.28 | $132.60 |
| Patient | Patient | 02/18/2025 | 559 | 120+ | $321.24 | $246.38 | $74.86 |
| Patient | Patient | 02/19/2025 | 558 | 120+ | $1,088.25 | $1,070.05 | $18.20 |
| Patient | Patient | 02/19/2025 | 558 | 120+ | $655.89 | $514.86 | $141.03 |
| Patient | Patient | 02/19/2025 | 558 | 120+ | $159.75 | $106.04 | $53.71 |
| Patient | Patient | 02/20/2025 | 557 | 120+ | $257.13 | $217.13 | $40.00 |
| Patient | Patient | 02/20/2025 | 557 | 120+ | $630.51 | $426.03 | $204.48 |
| Patient | Patient | 02/20/2025 | 557 | 120+ | $477.03 | $472.03 | $5.00 |
| Patient | Patient | 02/20/2025 | 557 | 120+ | $616.71 | $0.00 | $616.71 |
| Patient | Patient | 02/20/2025 | 557 | 120+ | $3,571.29 | $3,267.25 | $304.04 |
| Patient | Patient | 02/21/2025 | 556 | 120+ | $583.73 | $541.18 | $42.55 |
| Patient | Patient | 02/22/2025 | 555 | 120+ | $259.05 | $236.86 | $22.19 |
| Patient | Patient | 02/24/2025 | 553 | 120+ | $991.14 | $0.00 | $991.14 |
| Patient | Patient | 02/24/2025 | 553 | 120+ | $477.03 | $475.03 | $2.00 |
| Patient | Patient | 02/24/2025 | 553 | 120+ | $515.88 | $483.64 | $32.24 |
| Patient | Patient | 02/24/2025 | 553 | 120+ | $655.89 | $614.68 | $41.21 |
| Patient | Patient | 02/25/2025 | 552 | 120+ | $50.00 | $0.00 | $50.00 |
| Patient | Patient | 02/25/2025 | 552 | 120+ | $50.00 | $0.00 | $50.00 |
| Patient | Patient | 02/25/2025 | 552 | 120+ | $3,552.03 | $3,371.79 | $180.24 |
| Patient | Patient | 02/25/2025 | 552 | 120+ | $4,563.96 | $4,179.90 | $384.06 |
| Patient | Patient | 02/25/2025 | 552 | 120+ | $50.00 | $0.00 | $50.00 |
| Patient | Patient | 02/25/2025 | 552 | 120+ | $880.05 | $850.05 | $30.00 |
| Patient | Patient | 02/25/2025 | 552 | 120+ | $4,563.96 | $4,543.96 | $20.00 |
| Patient | Patient | 02/26/2025 | 551 | 120+ | $0.00 | $0.00 | $0.00 |
| Patient | Patient | 02/26/2025 | 551 | 120+ | $246.54 | $201.54 | $45.00 |
| Patient | Patient | 02/26/2025 | 551 | 120+ | $927.48 | $877.51 | $49.97 |
| Patient | Patient | 02/26/2025 | 551 | 120+ | $50.00 | $0.00 | $50.00 |
| Patient | Patient | 02/27/2025 | 550 | 120+ | $504.05 | $0.00 | $504.05 |
| Patient | Patient | 02/27/2025 | 550 | 120+ | $944.85 | $913.87 | $30.98 |
| Patient | Patient | 02/27/2025 | 550 | 120+ | $326.91 | $253.71 | $73.20 |
| Patient | Patient | 02/27/2025 | 550 | 120+ | $50.00 | $0.00 | $50.00 |
| Patient | Patient | 03/02/2025 | 547 | 120+ | $0.00 | $0.00 | $0.00 |
| Patient | Patient | 03/03/2025 | 546 | 120+ | $50.00 | $0.00 | $50.00 |
| Patient | Patient | 03/03/2025 | 546 | 120+ | $50.00 | $0.00 | $50.00 |
| Patient | Patient | 03/03/2025 | 546 | 120+ | $515.88 | $496.48 | $19.40 |
| Patient | Patient | 03/03/2025 | 546 | 120+ | $50.00 | $0.00 | $50.00 |
| Patient | Patient | 03/04/2025 | 545 | 120+ | $1,700.75 | $1,647.98 | $52.77 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Patient | Patient | 03/04/2025 | 545 | 120+ | $1,714.73 | $1,585.87 | $128.86 |
| Patient | Patient | 03/04/2025 | 545 | 120+ | $364.59 | $344.36 | $20.23 |
| Patient | Patient | 03/04/2025 | 545 | 120+ | $390.21 | $375.73 | $14.48 |
| Patient | Patient | 03/05/2025 | 544 | 120+ | $50.00 | $0.00 | $50.00 |
| Patient | Patient | 03/05/2025 | 544 | 120+ | $831.12 | $812.92 | $18.20 |
| Patient | Patient | 03/05/2025 | 544 | 120+ | $655.89 | $625.54 | $30.35 |
| Patient | Patient | 03/06/2025 | 543 | 120+ | $477.03 | $475.03 | $2.00 |
| Patient | Patient | 03/06/2025 | 543 | 120+ | $630.51 | $629.52 | $0.99 |
| Patient | Patient | 03/06/2025 | 543 | 120+ | $50.00 | $0.00 | $50.00 |
| Patient | Patient | 03/06/2025 | 543 | 120+ | $359.58 | $0.00 | $359.58 |
| Patient | Patient | 03/06/2025 | 543 | 120+ | $655.89 | $614.68 | $41.21 |
| Patient | Patient | 03/06/2025 | 543 | 120+ | $257.13 | $240.28 | $16.85 |
| Patient | Patient | 03/06/2025 | 543 | 120+ | $515.88 | $503.64 | $12.24 |
| Patient | Patient | 03/07/2025 | 542 | 120+ | $504.05 | $476.39 | $27.66 |
| Patient | Patient | 03/07/2025 | 542 | 120+ | $477.03 | $467.03 | $10.00 |
| Patient | Patient | 03/10/2025 | 539 | 120+ | $2,250.54 | $2,117.84 | $132.70 |
| Patient | Patient | 03/10/2025 | 539 | 120+ | $326.91 | $311.69 | $15.22 |
| Patient | Patient | 03/10/2025 | 539 | 120+ | $50.00 | $0.00 | $50.00 |
| Patient | Patient | 03/10/2025 | 539 | 120+ | $515.88 | $486.48 | $29.40 |
| Patient | Patient | 03/10/2025 | 539 | 120+ | $1,203.78 | $1,199.51 | $4.27 |
| Patient | Patient | 03/10/2025 | 539 | 120+ | $50.00 | $0.00 | $50.00 |
| Patient | Patient | 03/11/2025 | 538 | 120+ | $504.05 | $0.00 | $504.05 |
| Patient | Patient | 03/11/2025 | 538 | 120+ | $364.59 | $340.79 | $23.80 |
| Patient | Patient | 03/11/2025 | 538 | 120+ | $519.60 | $42.57 | $477.03 |
| Patient | Patient | 03/11/2025 | 538 | 120+ | $655.89 | $614.68 | $41.21 |
| Patient | Patient | 03/11/2025 | 538 | 120+ | $319.92 | $318.92 | $1.00 |
| Patient | Patient | 03/11/2025 | 538 | 120+ | $4,563.96 | $4,106.09 | $457.87 |
| Patient | Patient | 03/11/2025 | 538 | 120+ | $364.59 | $363.22 | $1.37 |
| Patient | Patient | 03/11/2025 | 538 | 120+ | $50.00 | $0.00 | $50.00 |
| Patient | Patient | 03/11/2025 | 538 | 120+ | $515.88 | $384.66 | $131.22 |
| Patient | Patient | 03/12/2025 | 537 | 120+ | $321.24 | $311.49 | $9.75 |
| Patient | Patient | 03/12/2025 | 537 | 120+ | $359.58 | $331.38 | $28.20 |
| Patient | Patient | 03/13/2025 | 536 | 120+ | $50.00 | $0.00 | $50.00 |
| Patient | Patient | 03/13/2025 | 536 | 120+ | $477.03 | $445.84 | $31.19 |
| Patient | Patient | 03/13/2025 | 536 | 120+ | $50.00 | $0.00 | $50.00 |
| Patient | Patient | 03/13/2025 | 536 | 120+ | $359.58 | $25.00 | $334.58 |
| Patient | Patient | 03/13/2025 | 536 | 120+ | $3,571.29 | $3,113.21 | $458.08 |
| Patient | Patient | 03/13/2025 | 536 | 120+ | $50.00 | $0.00 | $50.00 |
| Patient | Patient | 03/13/2025 | 536 | 120+ | $0.00 | $0.00 | $0.00 |
| Patient | Patient | 03/13/2025 | 536 | 120+ | $3,571.29 | $3,546.29 | $25.00 |
| Patient | Patient | 03/17/2025 | 532 | 120+ | $504.05 | $471.43 | $32.62 |
| Patient | Patient | 03/17/2025 | 532 | 120+ | $655.89 | $620.31 | $35.58 |
| Patient | Patient | 03/17/2025 | 532 | 120+ | $515.88 | $483.64 | $32.24 |
| Patient | Patient | 03/17/2025 | 532 | 120+ | $0.00 | $0.00 | $0.00 |
| Patient | Patient | 03/17/2025 | 532 | 120+ | $515.88 | $3.18 | $512.70 |
| Patient | Patient | 03/18/2025 | 531 | 120+ | $967.98 | $911.39 | $56.59 |
| Patient | Patient | 03/18/2025 | 531 | 120+ | $3,146.88 | $3,042.50 | $104.38 |
| Patient | Patient | 03/18/2025 | 531 | 120+ | $0.00 | $0.00 | $0.00 |
| Patient | Patient | 03/18/2025 | 531 | 120+ | $257.13 | $240.28 | $16.85 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Patient | Patient | 03/18/2025 | 531 | 120+ | $390.21 | $286.38 | $103.83 |
| Patient | Patient | 03/18/2025 | 531 | 120+ | $50.00 | $0.00 | $50.00 |
| Patient | Patient | 03/18/2025 | 531 | 120+ | $364.59 | $339.59 | $25.00 |
| Patient | Patient | 03/19/2025 | 530 | 120+ | $390.21 | $63.18 | $327.03 |
| Patient | Patient | 03/19/2025 | 530 | 120+ | $246.54 | $218.34 | $28.20 |
| Patient | Patient | 03/19/2025 | 530 | 120+ | $2,987.37 | $607.26 | $2,380.11 |
| Patient | Patient | 03/19/2025 | 530 | 120+ | $100.00 | $0.00 | $100.00 |
| Patient | Patient | 03/19/2025 | 530 | 120+ | $0.00 | $0.00 | $0.00 |
| Patient | Patient | 03/20/2025 | 529 | 120+ | $0.00 | $0.00 | $0.00 |
| Patient | Patient | 03/20/2025 | 529 | 120+ | $0.00 | $0.00 | $0.00 |
| Patient | Patient | 03/20/2025 | 529 | 120+ | $519.60 | $494.60 | $25.00 |
| Patient | Patient | 03/24/2025 | 525 | 120+ | $364.59 | $305.98 | $58.61 |
| Patient | Patient | 03/24/2025 | 525 | 120+ | $257.13 | $244.22 | $12.91 |
| Patient | Patient | 03/24/2025 | 525 | 120+ | $3,571.29 | $3,531.29 | $40.00 |
| Patient | Patient | 03/24/2025 | 525 | 120+ | $0.00 | $0.00 | $0.00 |
| Patient | Patient | 03/24/2025 | 525 | 120+ | $515.88 | $40.00 | $475.88 |
| Patient | Patient | 03/25/2025 | 524 | 120+ | $321.24 | $239.60 | $81.64 |
| Patient | Patient | 03/25/2025 | 524 | 120+ | $515.88 | $354.66 | $161.22 |
| Patient | Patient | 03/25/2025 | 524 | 120+ | $50.00 | $49.93 | $0.07 |
| Patient | Patient | 03/25/2025 | 524 | 120+ | $364.59 | $344.36 | $20.23 |
| Patient | Patient | 03/25/2025 | 524 | 120+ | $300.00 | $0.00 | $300.00 |
| Patient | Patient | 03/25/2025 | 524 | 120+ | $953.67 | $913.75 | $39.92 |
| Patient | Patient | 03/25/2025 | 524 | 120+ | $0.00 | $0.00 | $0.00 |
| Patient | Patient | 03/25/2025 | 524 | 120+ | $50.00 | $0.00 | $50.00 |
| Patient | Patient | 03/25/2025 | 524 | 120+ | $4,563.96 | $4,188.81 | $375.15 |
| Patient | Patient | 03/25/2025 | 524 | 120+ | $364.59 | $339.59 | $25.00 |
| Patient | Patient | 03/25/2025 | 524 | 120+ | $0.00 | $0.00 | $0.00 |
| Patient | Patient | 03/25/2025 | 524 | 120+ | $471.54 | $448.47 | $23.07 |
| Patient | Patient | 03/25/2025 | 524 | 120+ | $1,500.00 | $0.00 | $1,500.00 |
| Patient | Patient | 03/26/2025 | 523 | 120+ | $473.31 | $436.21 | $37.10 |
| Patient | Patient | 03/26/2025 | 523 | 120+ | $2,987.37 | $2,737.74 | $249.63 |
| Patient | Patient | 03/26/2025 | 523 | 120+ | $100.00 | $0.00 | $100.00 |
| Patient | Patient | 03/26/2025 | 523 | 120+ | $515.88 | $354.66 | $161.22 |
| Patient | Patient | 03/26/2025 | 523 | 120+ | $50.00 | $0.00 | $50.00 |
| Patient | Patient | 03/27/2025 | 522 | 120+ | $0.00 | $0.00 | $0.00 |
| Patient | Patient | 03/27/2025 | 522 | 120+ | $515.88 | $495.88 | $20.00 |
| Patient | Patient | 03/27/2025 | 522 | 120+ | $0.00 | $0.00 | $0.00 |
| Patient | Patient | 03/27/2025 | 522 | 120+ | $326.91 | $306.47 | $20.44 |
| Patient | Patient | 03/27/2025 | 522 | 120+ | $390.21 | $296.38 | $93.83 |
| Patient | Patient | 03/27/2025 | 522 | 120+ | $0.00 | $0.00 | $0.00 |
| Patient | Patient | 03/28/2025 | 521 | 120+ | $364.59 | $245.61 | $118.98 |
| Patient | Patient | 03/28/2025 | 521 | 120+ | $724.17 | $717.31 | $6.86 |
| Patient | Patient | 03/29/2025 | 520 | 120+ | $504.05 | $471.43 | $32.62 |
| Patient | Patient | 03/31/2025 | 518 | 120+ | $2,787.82 | $2,607.17 | $180.65 |
| Patient | Patient | 03/31/2025 | 518 | 120+ | $257.13 | $185.52 | $71.61 |
| Patient | Patient | 03/31/2025 | 518 | 120+ | $3,862.29 | $3,478.46 | $383.83 |
| Patient | Patient | 03/31/2025 | 518 | 120+ | $50.00 | $3.00 | $47.00 |
| Patient | Patient | 03/31/2025 | 518 | 120+ | $299.70 | $294.70 | $5.00 |
| Patient | Patient | 03/31/2025 | 518 | 120+ | $519.60 | $469.60 | $50.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Patient | Patient | 03/31/2025 | 518 | 120+ | $519.60 | $517.60 | $2.00 |
| Patient | Patient | 03/31/2025 | 518 | 120+ | $515.88 | $370.85 | $145.03 |
| Patient | Patient | 03/31/2025 | 518 | 120+ | $0.00 | $0.00 | $0.00 |
| Patient | Patient | 03/31/2025 | 518 | 120+ | $519.60 | $474.60 | $45.00 |
| Patient | Patient | 04/01/2025 | 517 | 120+ | $257.13 | $254.13 | $3.00 |
| Patient | Patient | 04/01/2025 | 517 | 120+ | $150.00 | $0.00 | $150.00 |
| Patient | Patient | 04/01/2025 | 517 | 120+ | $364.59 | $247.60 | $116.99 |
| Patient | Patient | 04/02/2025 | 516 | 120+ | $0.00 | $0.00 | $0.00 |
| Patient | Patient | 04/02/2025 | 516 | 120+ | $515.88 | $505.88 | $10.00 |
| Patient | Patient | 04/02/2025 | 516 | 120+ | $259.05 | $236.86 | $22.19 |
| Patient | Patient | 04/02/2025 | 516 | 120+ | $658.80 | $653.80 | $5.00 |
| Patient | Patient | 04/02/2025 | 516 | 120+ | $616.71 | $576.71 | $40.00 |
| Patient | Patient | 04/03/2025 | 515 | 120+ | $473.31 | $446.21 | $27.10 |
| Patient | Patient | 04/03/2025 | 515 | 120+ | $359.58 | $354.58 | $5.00 |
| Patient | Patient | 04/03/2025 | 515 | 120+ | $50.00 | $0.00 | $50.00 |
| Patient | Patient | 04/03/2025 | 515 | 120+ | $310.65 | $243.47 | $67.18 |
| Patient | Patient | 04/03/2025 | 515 | 120+ | $4,042.83 | $3,790.75 | $252.08 |
| Patient | Patient | 04/03/2025 | 515 | 120+ | $3,571.29 | $3,545.29 | $26.00 |
| Patient | Patient | 04/03/2025 | 515 | 120+ | $473.31 | $436.42 | $36.89 |
| Patient | Patient | 04/04/2025 | 514 | 120+ | $504.05 | $0.00 | $504.05 |
| Patient | Patient | 04/04/2025 | 514 | 120+ | $477.03 | $475.03 | $2.00 |
| Patient | Patient | 04/07/2025 | 511 | 120+ | $496.14 | $408.61 | $87.53 |
| Patient | Patient | 04/07/2025 | 511 | 120+ | $880.05 | $757.58 | $122.47 |
| Patient | Patient | 04/07/2025 | 511 | 120+ | $50.00 | $0.00 | $50.00 |
| Patient | Patient | 04/07/2025 | 511 | 120+ | $614.37 | $534.37 | $80.00 |
| Patient | Patient | 04/07/2025 | 511 | 120+ | $760.65 | $737.58 | $23.07 |
| Patient | Patient | 04/07/2025 | 511 | 120+ | $50.00 | $0.00 | $50.00 |
| Patient | Patient | 04/07/2025 | 511 | 120+ | $50.00 | $0.00 | $50.00 |
| Patient | Patient | 04/07/2025 | 511 | 120+ | $100.00 | $50.00 | $50.00 |
| Patient | Patient | 04/08/2025 | 510 | 120+ | $100.00 | $0.00 | $100.00 |
| Patient | Patient | 04/08/2025 | 510 | 120+ | $100.00 | $0.00 | $100.00 |
| Patient | Patient | 04/08/2025 | 510 | 120+ | $4,928.55 | $4,503.52 | $425.03 |
| Patient | Patient | 04/08/2025 | 510 | 120+ | $100.00 | $0.00 | $100.00 |
| Patient | Patient | 04/09/2025 | 509 | 120+ | $1,077.66 | $1,059.46 | $18.20 |
| Patient | Patient | 04/09/2025 | 509 | 120+ | $14,322.09 | $13,486.85 | $835.24 |
| Patient | Patient | 04/09/2025 | 509 | 120+ | $21,816.38 | $20,756.66 | $1,059.72 |
| Patient | Patient | 04/10/2025 | 508 | 120+ | $100.00 | $0.00 | $100.00 |
| Patient | Patient | 04/10/2025 | 508 | 120+ | $50.00 | $0.00 | $50.00 |
| Patient | Patient | 04/10/2025 | 508 | 120+ | $0.00 | $0.00 | $0.00 |
| Patient | Patient | 04/10/2025 | 508 | 120+ | $364.59 | $363.22 | $1.37 |
| Patient | Patient | 04/10/2025 | 508 | 120+ | $0.00 | $0.00 | $0.00 |
| Patient | Patient | 04/10/2025 | 508 | 120+ | $50.00 | $0.00 | $50.00 |
| Patient | Patient | 04/10/2025 | 508 | 120+ | $477.03 | $456.13 | $20.90 |
| Patient | Patient | 04/10/2025 | 508 | 120+ | $953.67 | $933.75 | $19.92 |
| Patient | Patient | 04/10/2025 | 508 | 120+ | $159.75 | $15.00 | $144.75 |
| Patient | Patient | 04/11/2025 | 507 | 120+ | $321.24 | $272.78 | $48.46 |
| Patient | Patient | 04/11/2025 | 507 | 120+ | $515.88 | $354.66 | $161.22 |
| Patient | Patient | 04/11/2025 | 507 | 120+ | $364.59 | $340.79 | $23.80 |
| Patient | Patient | 04/11/2025 | 507 | 120+ | $100.00 | $0.00 | $100.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Patient | Patient | 04/11/2025 | 507 | 120+ | $257.13 | $232.13 | $25.00 |
| Patient | Patient | 04/14/2025 | 504 | 120+ | $512.19 | $467.19 | $45.00 |
| Patient | Patient | 04/14/2025 | 504 | 120+ | $364.59 | $340.79 | $23.80 |
| Patient | Patient | 04/14/2025 | 504 | 120+ | $477.03 | $292.55 | $184.48 |
| Patient | Patient | 04/14/2025 | 504 | 120+ | $515.88 | $483.60 | $32.28 |
| Patient | Patient | 04/14/2025 | 504 | 120+ | $477.03 | $427.03 | $50.00 |
| Patient | Patient | 04/15/2025 | 503 | 120+ | $150.00 | $0.00 | $150.00 |
| Patient | Patient | 04/15/2025 | 503 | 120+ | $326.91 | $311.91 | $15.00 |
| Patient | Patient | 04/15/2025 | 503 | 120+ | $257.13 | $247.13 | $10.00 |
| Patient | Patient | 04/15/2025 | 503 | 120+ | $50.00 | $0.00 | $50.00 |
| Patient | Patient | 04/16/2025 | 502 | 120+ | $33,910.92 | $32,237.02 | $1,673.90 |
| Patient | Patient | 04/16/2025 | 502 | 120+ | $300.00 | $0.00 | $300.00 |
| Patient | Patient | 04/16/2025 | 502 | 120+ | $831.12 | $804.97 | $26.15 |
| Patient | Patient | 04/16/2025 | 502 | 120+ | $515.88 | $475.88 | $40.00 |
| Patient | Patient | 04/16/2025 | 502 | 120+ | $1,549.14 | $1,544.14 | $5.00 |
| Patient | Patient | 04/16/2025 | 502 | 120+ | $2,987.37 | $2,940.83 | $46.54 |
| Patient | Patient | 04/17/2025 | 501 | 120+ | $359.58 | $340.75 | $18.83 |
| Patient | Patient | 04/17/2025 | 501 | 120+ | $150.00 | $0.00 | $150.00 |
| Patient | Patient | 04/17/2025 | 501 | 120+ | $477.03 | $475.03 | $2.00 |
| Patient | Patient | 04/17/2025 | 501 | 120+ | $856.29 | $822.90 | $33.39 |
| Patient | Patient | 04/17/2025 | 501 | 120+ | $50.00 | $0.00 | $50.00 |
| Patient | Patient | 04/17/2025 | 501 | 120+ | $359.58 | $319.58 | $40.00 |
| Patient | Patient | 04/17/2025 | 501 | 120+ | $326.91 | $258.71 | $68.20 |
| Patient | Patient | 04/17/2025 | 501 | 120+ | $3,571.29 | $3,570.29 | $1.00 |
| Patient | Patient | 04/17/2025 | 501 | 120+ | $3,571.32 | $3,561.32 | $10.00 |
| Patient | Patient | 04/18/2025 | 500 | 120+ | $6,569.15 | $6,260.58 | $308.57 |
| Patient | Patient | 04/21/2025 | 497 | 120+ | $364.59 | $236.40 | $128.19 |
| Patient | Patient | 04/21/2025 | 497 | 120+ | $515.88 | $486.48 | $29.40 |
| Patient | Patient | 04/21/2025 | 497 | 120+ | $477.03 | $432.03 | $45.00 |
| Patient | Patient | 04/22/2025 | 496 | 120+ | $50.00 | $0.00 | $50.00 |
| Patient | Patient | 04/22/2025 | 496 | 120+ | $50.00 | $0.00 | $50.00 |
| Patient | Patient | 04/22/2025 | 496 | 120+ | $630.51 | $589.23 | $41.28 |
| Patient | Patient | 04/22/2025 | 496 | 120+ | $549.93 | $509.93 | $40.00 |
| Patient | Patient | 04/22/2025 | 496 | 120+ | $364.59 | $340.79 | $23.80 |
| Patient | Patient | 04/22/2025 | 496 | 120+ | $0.00 | $0.00 | $0.00 |
| Patient | Patient | 04/22/2025 | 496 | 120+ | $400.59 | $387.22 | $13.37 |
| Patient | Patient | 04/22/2025 | 496 | 120+ | $364.59 | $340.79 | $23.80 |
| Patient | Patient | 04/22/2025 | 496 | 120+ | $515.88 | $510.88 | $5.00 |
| Patient | Patient | 04/22/2025 | 496 | 120+ | $3,571.29 | $2,641.33 | $929.96 |
| Patient | Patient | 04/22/2025 | 496 | 120+ | $515.88 | $465.88 | $50.00 |
| Patient | Patient | 04/22/2025 | 496 | 120+ | $4,954.71 | $4,534.04 | $420.67 |
| Patient | Patient | 04/22/2025 | 496 | 120+ | $4,954.71 | $4,534.04 | $420.67 |
| Patient | Patient | 04/23/2025 | 495 | 120+ | $300.00 | $0.00 | $300.00 |
| Patient | Patient | 04/23/2025 | 495 | 120+ | $1,077.66 | $1,069.46 | $8.20 |
| Patient | Patient | 04/23/2025 | 495 | 120+ | $57,987.66 | $57,979.22 | $8.44 |
| Patient | Patient | 04/23/2025 | 495 | 120+ | $515.88 | $465.88 | $50.00 |
| Patient | Patient | 04/23/2025 | 495 | 120+ | $15,323.76 | $15,314.81 | $8.95 |
| Patient | Patient | 04/23/2025 | 495 | 120+ | $655.89 | $614.68 | $41.21 |
| Patient | Patient | 04/23/2025 | 495 | 120+ | $400.59 | $379.64 | $20.95 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Patient | Patient | 04/24/2025 | 494 | 120+ | $326.91 | $50.00 | $276.91 |
| Patient | Patient | 04/24/2025 | 494 | 120+ | $300.00 | $0.00 | $300.00 |
| Patient | Patient | 04/24/2025 | 494 | 120+ | $477.03 | $475.03 | $2.00 |
| Patient | Patient | 04/24/2025 | 494 | 120+ | $257.13 | $256.13 | $1.00 |
| Patient | Patient | 04/24/2025 | 494 | 120+ | $696.54 | $673.47 | $23.07 |
| Patient | Patient | 04/24/2025 | 494 | 120+ | $0.00 | $0.00 | $0.00 |
| Patient | Patient | 04/24/2025 | 494 | 120+ | $3,571.29 | $3,570.29 | $1.00 |
| Patient | Patient | 04/24/2025 | 494 | 120+ | $515.88 | $288.43 | $227.45 |
| Patient | Patient | 04/24/2025 | 494 | 120+ | $831.12 | $804.97 | $26.15 |
| Patient | Patient | 04/24/2025 | 494 | 120+ | $326.91 | $306.27 | $20.64 |
| Patient | Patient | 04/28/2025 | 490 | 120+ | $259.05 | $0.00 | $259.05 |
| Patient | Patient | 04/28/2025 | 490 | 120+ | $50.00 | $0.00 | $50.00 |
| Patient | Patient | 04/28/2025 | 490 | 120+ | $326.91 | $311.65 | $15.26 |
| Patient | Patient | 04/28/2025 | 490 | 120+ | $300.00 | $0.00 | $300.00 |
| Patient | Patient | 04/28/2025 | 490 | 120+ | $287.73 | -$18.61 | $306.34 |
| Patient | Patient | 04/28/2025 | 490 | 120+ | $407.16 | $383.36 | $23.80 |
| Patient | Patient | 04/28/2025 | 490 | 120+ | $50.00 | $0.00 | $50.00 |
| Patient | Patient | 04/28/2025 | 490 | 120+ | $364.59 | $363.22 | $1.37 |
| Patient | Patient | 04/28/2025 | 490 | 120+ | $515.88 | $483.64 | $32.24 |
| Patient | Patient | 04/28/2025 | 490 | 120+ | $477.03 | $475.03 | $2.00 |
| Patient | Patient | 04/28/2025 | 490 | 120+ | $696.54 | $673.47 | $23.07 |
| Patient | Patient | 04/28/2025 | 490 | 120+ | $515.88 | $364.66 | $151.22 |
| Patient | Patient | 04/28/2025 | 490 | 120+ | $477.03 | $474.03 | $3.00 |
| Patient | Patient | 04/29/2025 | 489 | 120+ | $936.15 | $0.00 | $936.15 |
| Patient | Patient | 04/29/2025 | 489 | 120+ | $6,915.39 | $6,885.02 | $30.37 |
| Patient | Patient | 04/29/2025 | 489 | 120+ | $407.16 | $387.16 | $20.00 |
| Patient | Patient | 04/29/2025 | 489 | 120+ | $515.88 | $514.33 | $1.55 |
| Patient | Patient | 04/29/2025 | 489 | 120+ | $257.13 | $145.30 | $111.83 |
| Patient | Patient | 04/30/2025 | 488 | 120+ | $0.00 | $0.00 | $0.00 |
| Patient | Patient | 04/30/2025 | 488 | 120+ | $1,334.79 | $1,316.59 | $18.20 |
| Patient | Patient | 04/30/2025 | 488 | 120+ | $0.00 | $0.00 | $0.00 |
| Patient | Patient | 04/30/2025 | 488 | 120+ | $0.00 | $0.00 | $0.00 |
| Patient | Patient | 04/30/2025 | 488 | 120+ | $2,987.37 | $0.00 | $2,987.37 |
| Patient | Patient | 05/01/2025 | 487 | 120+ | $364.59 | $329.59 | $35.00 |
| Patient | Patient | 05/01/2025 | 487 | 120+ | $364.59 | $343.79 | $20.80 |
| Patient | Patient | 05/01/2025 | 487 | 120+ | $3,571.29 | $3,018.21 | $553.08 |
| Patient | Patient | 05/02/2025 | 486 | 120+ | $0.00 | $0.00 | $0.00 |
| Patient | Patient | 05/02/2025 | 486 | 120+ | $512.19 | $462.19 | $50.00 |
| Patient | Patient | 05/05/2025 | 483 | 120+ | $50.00 | $10.00 | $40.00 |
| Patient | Patient | 05/05/2025 | 483 | 120+ | $364.59 | $334.59 | $30.00 |
| Patient | Patient | 05/05/2025 | 483 | 120+ | $326.91 | $301.69 | $25.22 |
| Patient | Patient | 05/05/2025 | 483 | 120+ | $257.13 | $38.00 | $219.13 |
| Patient | Patient | 05/05/2025 | 483 | 120+ | $364.59 | $363.99 | $0.60 |
| Patient | Patient | 05/05/2025 | 483 | 120+ | $50.00 | $37.00 | $13.00 |
| Patient | Patient | 05/05/2025 | 483 | 120+ | $300.00 | $0.00 | $300.00 |
| Patient | Patient | 05/06/2025 | 482 | 120+ | $300.00 | $0.00 | $300.00 |
| Patient | Patient | 05/06/2025 | 482 | 120+ | $50.00 | $0.00 | $50.00 |
| Patient | Patient | 05/06/2025 | 482 | 120+ | $0.00 | $0.00 | $0.00 |
| Patient | Patient | 05/06/2025 | 482 | 120+ | $364.59 | $363.22 | $1.37 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Patient | Patient | 05/06/2025 | 482 | 120+ | $326.91 | $302.14 | $24.77 |
| Patient | Patient | 05/06/2025 | 482 | 120+ | $0.00 | $0.00 | $0.00 |
| Patient | Patient | 05/06/2025 | 482 | 120+ | $0.00 | $3.00 | -$3.00 |
| Patient | Patient | 05/06/2025 | 482 | 120+ | $4,563.96 | $4,106.09 | $457.87 |
| Patient | Patient | 05/06/2025 | 482 | 120+ | $4,563.96 | $3,787.04 | $776.92 |
| Patient | Patient | 05/07/2025 | 481 | 120+ | $33,562.68 | $32,220.17 | $1,342.51 |
| Patient | Patient | 05/07/2025 | 481 | 120+ | $831.12 | $815.12 | $16.00 |
| Patient | Patient | 05/07/2025 | 481 | 120+ | $515.88 | $477.88 | $38.00 |
| Patient | Patient | 05/07/2025 | 481 | 120+ | $150.00 | $3.00 | $147.00 |
| Patient | Patient | 05/07/2025 | 481 | 120+ | $956.94 | $951.94 | $5.00 |
| Patient | Patient | 05/07/2025 | 481 | 120+ | $326.91 | $291.91 | $35.00 |
| Patient | Patient | 05/08/2025 | 480 | 120+ | $614.37 | $612.87 | $1.50 |
| Patient | Patient | 05/08/2025 | 480 | 120+ | $50.00 | $0.00 | $50.00 |
| Patient | Patient | 05/08/2025 | 480 | 120+ | $477.03 | $472.03 | $5.00 |
| Patient | Patient | 05/08/2025 | 480 | 120+ | $364.59 | $362.22 | $2.37 |
| Patient | Patient | 05/08/2025 | 480 | 120+ | $512.19 | $495.86 | $16.33 |
| Patient | Patient | 05/08/2025 | 480 | 120+ | $515.88 | $393.28 | $122.60 |
| Patient | Patient | 05/08/2025 | 480 | 120+ | $359.58 | $339.97 | $19.61 |
| Patient | Patient | 05/08/2025 | 480 | 120+ | $871.77 | $512.19 | $359.58 |
| Patient | Patient | 05/12/2025 | 476 | 120+ | $364.59 | $364.48 | $0.11 |
| Patient | Patient | 05/12/2025 | 476 | 120+ | $300.00 | $8.00 | $292.00 |
| Patient | Patient | 05/12/2025 | 476 | 120+ | $326.91 | $325.91 | $1.00 |
| Patient | Patient | 05/12/2025 | 476 | 120+ | $50.00 | $0.00 | $50.00 |
| Patient | Patient | 05/12/2025 | 476 | 120+ | $257.13 | $128.16 | $128.97 |
| Patient | Patient | 05/12/2025 | 476 | 120+ | $740.04 | $667.51 | $72.53 |
| Patient | Patient | 05/13/2025 | 475 | 120+ | $69,027.96 | $66,411.43 | $2,616.53 |
| Patient | Patient | 05/13/2025 | 475 | 120+ | $515.88 | $480.88 | $35.00 |
| Patient | Patient | 05/13/2025 | 475 | 120+ | $300.00 | $0.00 | $300.00 |
| Patient | Patient | 05/13/2025 | 475 | 120+ | $50.00 | $0.00 | $50.00 |
| Patient | Patient | 05/14/2025 | 474 | 120+ | $14,901.12 | $14,897.23 | $3.89 |
| Patient | Patient | 05/14/2025 | 474 | 120+ | $150.00 | $0.00 | $150.00 |
| Patient | Patient | 05/14/2025 | 474 | 120+ | $779.34 | $748.96 | $30.38 |
| Patient | Patient | 05/14/2025 | 474 | 120+ | $21,814.92 | $19,487.25 | $2,327.67 |
| Patient | Patient | 05/14/2025 | 474 | 120+ | $300.00 | $0.00 | $300.00 |
| Patient | Patient | 05/14/2025 | 474 | 120+ | $2,057.28 | $1,983.55 | $73.73 |
| Patient | Patient | 05/14/2025 | 474 | 120+ | $614.37 | $578.34 | $36.03 |
| Patient | Patient | 05/14/2025 | 474 | 120+ | $1,088.25 | $1,071.93 | $16.32 |
| Patient | Patient | 05/14/2025 | 474 | 120+ | $300.00 | $0.00 | $300.00 |
| Patient | Patient | 05/14/2025 | 474 | 120+ | $631.29 | $617.90 | $13.39 |
| Patient | Patient | 05/15/2025 | 473 | 120+ | $1,534.44 | $1,489.53 | $44.91 |
| Patient | Patient | 05/15/2025 | 473 | 120+ | $1,088.25 | $1,047.78 | $40.47 |
| Patient | Patient | 05/15/2025 | 473 | 120+ | $0.00 | $0.00 | $0.00 |
| Patient | Patient | 05/16/2025 | 472 | 120+ | $0.00 | $0.00 | $0.00 |
| Patient | Patient | 05/19/2025 | 469 | 120+ | $50.00 | $0.00 | $50.00 |
| Patient | Patient | 05/19/2025 | 469 | 120+ | $515.88 | $482.76 | $33.12 |
| Patient | Patient | 05/19/2025 | 469 | 120+ | $512.19 | $502.10 | $10.09 |
| Patient | Patient | 05/19/2025 | 469 | 120+ | $471.54 | $452.75 | $18.79 |
| Patient | Patient | 05/19/2025 | 469 | 120+ | $326.91 | $306.47 | $20.44 |
| Patient | Patient | 05/20/2025 | 468 | 120+ | $515.88 | $477.88 | $38.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Patient | Patient | 05/20/2025 | 468 | 120+ | $319.92 | $186.37 | $133.55 |
| Patient | Patient | 05/20/2025 | 468 | 120+ | $477.03 | $475.03 | $2.00 |
| Patient | Patient | 05/20/2025 | 468 | 120+ | $630.51 | $258.54 | $371.97 |
| Patient | Patient | 05/20/2025 | 468 | 120+ | $364.59 | $339.59 | $25.00 |
| Patient | Patient | 05/20/2025 | 468 | 120+ | $257.13 | $240.28 | $16.85 |
| Patient | Patient | 05/20/2025 | 468 | 120+ | $4,563.96 | $4,289.83 | $274.13 |
| Patient | Patient | 05/20/2025 | 468 | 120+ | $880.05 | $817.51 | $62.54 |
| Patient | Patient | 05/20/2025 | 468 | 120+ | $616.71 | $597.88 | $18.83 |
| Patient | Patient | 05/20/2025 | 468 | 120+ | $4,563.96 | $4,106.09 | $457.87 |
| Patient | Patient | 05/20/2025 | 468 | 120+ | $1,708.32 | $1,633.84 | $74.48 |
| Patient | Patient | 05/20/2025 | 468 | 120+ | $515.88 | $496.48 | $19.40 |
| Patient | Patient | 05/21/2025 | 467 | 120+ | $66,363.21 | $66,224.32 | $138.89 |
| Patient | Patient | 05/21/2025 | 467 | 120+ | $50.00 | $0.00 | $50.00 |
| Patient | Patient | 05/21/2025 | 467 | 120+ | $1,169.84 | $1,123.21 | $46.63 |
| Patient | Patient | 05/22/2025 | 466 | 120+ | $0.00 | $0.00 | $0.00 |
| Patient | Patient | 05/22/2025 | 466 | 120+ | $849.18 | $839.18 | $10.00 |
| Patient | Patient | 05/22/2025 | 466 | 120+ | $0.00 | $0.00 | $0.00 |
| Patient | Patient | 05/22/2025 | 466 | 120+ | $0.00 | $0.00 | $0.00 |
| Patient | Patient | 05/22/2025 | 466 | 120+ | $630.51 | $629.52 | $0.99 |
| Patient | Patient | 05/22/2025 | 466 | 120+ | $3,571.29 | $3,564.71 | $6.58 |
| Patient | Patient | 05/22/2025 | 466 | 120+ | $50.00 | $0.00 | $50.00 |
| Patient | Patient | 05/27/2025 | 461 | 120+ | $496.14 | $470.63 | $25.51 |
| Patient | Patient | 05/27/2025 | 461 | 120+ | $880.05 | $827.58 | $52.47 |
| Patient | Patient | 05/27/2025 | 461 | 120+ | $50.00 | $0.00 | $50.00 |
| Patient | Patient | 05/27/2025 | 461 | 120+ | $477.03 | $475.03 | $2.00 |
| Patient | Patient | 05/27/2025 | 461 | 120+ | $390.21 | $383.89 | $6.32 |
| Patient | Patient | 05/27/2025 | 461 | 120+ | $150.00 | $0.00 | $150.00 |
| Patient | Patient | 05/27/2025 | 461 | 120+ | $0.00 | $0.00 | $0.00 |
| Patient | Patient | 05/27/2025 | 461 | 120+ | $300.00 | $0.00 | $300.00 |
| Patient | Patient | 05/27/2025 | 461 | 120+ | $50.00 | $0.00 | $50.00 |
| Patient | Patient | 05/28/2025 | 460 | 120+ | $390.21 | $367.10 | $23.11 |
| Patient | Patient | 05/28/2025 | 460 | 120+ | $631.29 | $609.45 | $21.84 |
| Patient | Patient | 05/28/2025 | 460 | 120+ | $515.88 | $477.76 | $38.12 |
| Patient | Patient | 05/28/2025 | 460 | 120+ | $515.88 | $465.88 | $50.00 |
| Patient | Patient | 05/29/2025 | 459 | 120+ | $50.00 | $0.00 | $50.00 |
| Patient | Patient | 05/29/2025 | 459 | 120+ | $519.60 | $516.60 | $3.00 |
| Patient | Patient | 05/29/2025 | 459 | 120+ | $257.13 | $256.28 | $0.85 |
| Patient | Patient | 05/29/2025 | 459 | 120+ | $515.88 | $432.70 | $83.18 |
| Patient | Patient | 05/29/2025 | 459 | 120+ | $300.00 | $0.00 | $300.00 |
| Patient | Patient | 05/29/2025 | 459 | 120+ | $50.00 | $0.00 | $50.00 |
| Patient | Patient | 05/30/2025 | 458 | 120+ | $346.74 | $343.67 | $3.07 |
| Patient | Patient | 05/30/2025 | 458 | 120+ | $5,697.12 | $5,674.12 | $23.00 |
| Patient | Patient | 05/30/2025 | 458 | 120+ | $505.35 | $0.00 | $505.35 |
| Patient | Patient | 05/30/2025 | 458 | 120+ | $364.59 | $50.00 | $314.59 |
| Patient | Patient | 05/30/2025 | 458 | 120+ | $300.00 | $0.00 | $300.00 |
| Patient | Patient | 06/02/2025 | 455 | 120+ | $64,472.00 | $64,185.01 | $286.99 |
| Patient | Patient | 06/02/2025 | 455 | 120+ | $337.00 | $336.14 | $0.86 |
| Patient | Patient | 06/02/2025 | 455 | 120+ | $476.00 | $467.36 | $8.64 |
| Patient | Patient | 06/02/2025 | 455 | 120+ | $50.00 | $0.00 | $50.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Patient | Patient | 06/03/2025 | 454 | 120+ | $624.00 | $622.00 | $2.00 |
| Patient | Patient | 06/03/2025 | 454 | 120+ | $1,109.00 | $1,039.00 | $70.00 |
| Patient | Patient | 06/03/2025 | 454 | 120+ | $337.00 | $335.14 | $1.86 |
| Patient | Patient | 06/03/2025 | 454 | 120+ | $337.00 | $322.68 | $14.32 |
| Patient | Patient | 06/03/2025 | 454 | 120+ | $337.00 | $336.00 | $1.00 |
| Patient | Patient | 06/04/2025 | 453 | 120+ | $5,483.00 | $5,351.70 | $131.30 |
| Patient | Patient | 06/04/2025 | 453 | 120+ | $5,483.00 | $5,258.87 | $224.13 |
| Patient | Patient | 06/04/2025 | 453 | 120+ | $495.00 | $480.52 | $14.48 |
| Patient | Patient | 06/04/2025 | 453 | 120+ | $413.00 | $407.04 | $5.96 |
| Patient | Patient | 06/04/2025 | 453 | 120+ | $4,230.00 | $4,018.49 | $211.51 |
| Patient | Patient | 06/04/2025 | 453 | 120+ | $50.00 | $0.00 | $50.00 |
| Patient | Patient | 06/04/2025 | 453 | 120+ | $685.00 | $665.08 | $19.92 |
| Patient | Patient | 06/04/2025 | 453 | 120+ | $645.00 | $483.78 | $161.22 |
| Patient | Patient | 06/05/2025 | 452 | 120+ | $413.00 | $344.80 | $68.20 |
| Patient | Patient | 06/05/2025 | 452 | 120+ | $408.00 | $399.28 | $8.72 |
| Patient | Patient | 06/05/2025 | 452 | 120+ | $476.00 | $473.63 | $2.37 |
| Patient | Patient | 06/05/2025 | 452 | 120+ | $645.00 | $605.60 | $39.40 |
| Patient | Patient | 06/09/2025 | 448 | 120+ | $444.00 | $440.93 | $3.07 |
| Patient | Patient | 06/09/2025 | 448 | 120+ | $0.00 | $0.00 | $0.00 |
| Patient | Patient | 06/09/2025 | 448 | 120+ | $100.00 | $0.00 | $100.00 |
| Patient | Patient | 06/09/2025 | 448 | 120+ | $1,109.00 | $1,065.11 | $43.89 |
| Patient | Patient | 06/09/2025 | 448 | 120+ | $337.00 | $335.14 | $1.86 |
| Patient | Patient | 06/09/2025 | 448 | 120+ | $413.00 | $339.80 | $73.20 |
| Patient | Patient | 06/10/2025 | 447 | 120+ | $3,419.00 | $3,303.60 | $115.40 |
| Patient | Patient | 06/10/2025 | 447 | 120+ | $476.00 | $475.00 | $1.00 |
| Patient | Patient | 06/10/2025 | 447 | 120+ | $476.00 | $472.40 | $3.60 |
| Patient | Patient | 06/10/2025 | 447 | 120+ | $495.00 | $488.54 | $6.46 |
| Patient | Patient | 06/10/2025 | 447 | 120+ | $50.00 | $20.00 | $30.00 |
| Patient | Patient | 06/10/2025 | 447 | 120+ | $337.00 | $335.00 | $2.00 |
| Patient | Patient | 06/11/2025 | 446 | 120+ | $100.00 | $0.00 | $100.00 |
| Patient | Patient | 06/11/2025 | 446 | 120+ | $50.00 | $0.00 | $50.00 |
| Patient | Patient | 06/11/2025 | 446 | 120+ | $809.00 | $794.39 | $14.61 |
| Patient | Patient | 06/11/2025 | 446 | 120+ | $1,109.00 | $1,104.00 | $5.00 |
| Patient | Patient | 06/12/2025 | 445 | 120+ | $206.00 | $197.23 | $8.77 |
| Patient | Patient | 06/12/2025 | 445 | 120+ | $826.00 | $762.55 | $63.45 |
| Patient | Patient | 06/12/2025 | 445 | 120+ | $50.00 | $0.00 | $50.00 |
| Patient | Patient | 06/12/2025 | 445 | 120+ | $50.00 | $0.00 | $50.00 |
| Patient | Patient | 06/12/2025 | 445 | 120+ | $4,510.00 | $50.00 | $4,460.00 |
| Patient | Patient | 06/12/2025 | 445 | 120+ | $100.00 | $0.00 | $100.00 |
| Patient | Patient | 06/13/2025 | 444 | 120+ | $50.00 | $0.00 | $50.00 |
| Patient | Patient | 06/13/2025 | 444 | 120+ | $476.00 | $451.00 | $25.00 |
| Patient | Patient | 06/14/2025 | 443 | 120+ | $444.00 | $440.93 | $3.07 |
| Patient | Patient | 06/15/2025 | 442 | 120+ | $444.00 | $440.93 | $3.07 |
| Patient | Patient | 06/16/2025 | 441 | 120+ | $3,419.00 | $3,303.60 | $115.40 |
| Patient | Patient | 06/16/2025 | 441 | 120+ | $3,612.00 | $3,562.00 | $50.00 |
| Patient | Patient | 06/16/2025 | 441 | 120+ | $100.00 | $67.80 | $32.20 |
| Patient | Patient | 06/16/2025 | 441 | 120+ | $0.00 | $0.00 | $0.00 |
| Patient | Patient | 06/16/2025 | 441 | 120+ | $413.00 | $412.36 | $0.64 |
| Patient | Patient | 06/16/2025 | 441 | 120+ | $348.00 | $324.93 | $23.07 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Patient | Patient | 06/16/2025 | 441 | 120+ | $780.00 | $774.01 | $5.99 |
| Patient | Patient | 06/16/2025 | 441 | 120+ | $624.00 | $614.00 | $10.00 |
| Patient | Patient | 06/16/2025 | 441 | 120+ | $50.00 | $0.00 | $50.00 |
| Patient | Patient | 06/17/2025 | 440 | 120+ | $0.00 | $0.00 | $0.00 |
| Patient | Patient | 06/17/2025 | 440 | 120+ | $0.00 | $10.00 | -$10.00 |
| Patient | Patient | 06/17/2025 | 440 | 120+ | $50.00 | $0.00 | $50.00 |
| Patient | Patient | 06/17/2025 | 440 | 120+ | $5,483.00 | $5,098.94 | $384.06 |
| Patient | Patient | 06/17/2025 | 440 | 120+ | $780.00 | $758.32 | $21.68 |
| Patient | Patient | 06/18/2025 | 439 | 120+ | $83.00 | $65.36 | $17.64 |
| Patient | Patient | 06/18/2025 | 439 | 120+ | $507.00 | $486.05 | $20.95 |
| Patient | Patient | 06/18/2025 | 439 | 120+ | $7,965.00 | $7,678.60 | $286.40 |
| Patient | Patient | 06/20/2025 | 437 | 120+ | $5,483.00 | $5,127.84 | $355.16 |
| Patient | Patient | 06/20/2025 | 437 | 120+ | $400.00 | $0.00 | $400.00 |
| Patient | Patient | 06/20/2025 | 437 | 120+ | $652.00 | $650.00 | $2.00 |
| Patient | Patient | 06/23/2025 | 434 | 120+ | $444.00 | $421.81 | $22.19 |
| Patient | Patient | 06/23/2025 | 434 | 120+ | $444.00 | $439.93 | $4.07 |
| Patient | Patient | 06/23/2025 | 434 | 120+ | $652.00 | $600.29 | $51.71 |
| Patient | Patient | 06/23/2025 | 434 | 120+ | $624.00 | $621.00 | $3.00 |
| Patient | Patient | 06/23/2025 | 434 | 120+ | $476.00 | $475.00 | $1.00 |
| Patient | Patient | 06/23/2025 | 434 | 120+ | $826.00 | $825.01 | $0.99 |
| Patient | Patient | 06/24/2025 | 433 | 120+ | $1,454.00 | $1,391.39 | $62.61 |
| Patient | Patient | 06/24/2025 | 433 | 120+ | $682.00 | $673.08 | $8.92 |
| Patient | Patient | 06/24/2025 | 433 | 120+ | $337.00 | $332.91 | $4.09 |
| Patient | Patient | 06/24/2025 | 433 | 120+ | $50.00 | $0.00 | $50.00 |
| Patient | Patient | 06/25/2025 | 432 | 120+ | $337.00 | $335.14 | $1.86 |
| Patient | Patient | 06/26/2025 | 431 | 120+ | $476.00 | $452.37 | $23.63 |
| Patient | Patient | 06/26/2025 | 431 | 120+ | $50.00 | $0.00 | $50.00 |
| Patient | Patient | 06/26/2025 | 431 | 120+ | $879.00 | $150.00 | $729.00 |
| Patient | Patient | 06/26/2025 | 431 | 120+ | $83.00 | $82.88 | $0.12 |
| Patient | Patient | 06/26/2025 | 431 | 120+ | $50.00 | $40.00 | $10.00 |
| Patient | Patient | 06/26/2025 | 431 | 120+ | $337.00 | $320.15 | $16.85 |
| Patient | Patient | 06/26/2025 | 431 | 120+ | $0.00 | $0.00 | $0.00 |
| Patient | Patient | 06/27/2025 | 430 | 120+ | $337.00 | $322.00 | $15.00 |
| Patient | Patient | 06/27/2025 | 430 | 120+ | $337.00 | $320.15 | $16.85 |
| Patient | Patient | 06/30/2025 | 427 | 120+ | $50.00 | $0.00 | $50.00 |
| Patient | Patient | 06/30/2025 | 427 | 120+ | $826.00 | $622.03 | $203.97 |
| Patient | Patient | 06/30/2025 | 427 | 120+ | $476.00 | $475.30 | $0.70 |
| Patient | Patient | 07/01/2025 | 426 | 120+ | $624.00 | $592.81 | $31.19 |
| Patient | Patient | 07/01/2025 | 426 | 120+ | $100.00 | $0.00 | $100.00 |
| Patient | Patient | 07/01/2025 | 426 | 120+ | $476.00 | $446.00 | $30.00 |
| Patient | Patient | 07/01/2025 | 426 | 120+ | $390.00 | $389.00 | $1.00 |
| Patient | Patient | 07/01/2025 | 426 | 120+ | $5,483.00 | $5,468.00 | $15.00 |
| Patient | Patient | 07/01/2025 | 426 | 120+ | $413.00 | $213.00 | $200.00 |
| Patient | Patient | 07/02/2025 | 425 | 120+ | $1,838.00 | $1,828.00 | $10.00 |
| Patient | Patient | 07/02/2025 | 425 | 120+ | $408.00 | $393.04 | $14.96 |
| Patient | Patient | 07/02/2025 | 425 | 120+ | $31,065.00 | $29,637.03 | $1,427.97 |
| Patient | Patient | 07/03/2025 | 424 | 120+ | $50.00 | $0.00 | $50.00 |
| Patient | Patient | 07/03/2025 | 424 | 120+ | $645.00 | $405.55 | $239.45 |
| Patient | Patient | 07/03/2025 | 424 | 120+ | $1,413.00 | $1,378.00 | $35.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Patient | Patient | 07/03/2025 | 424 | 120+ | $206.00 | $201.41 | $4.59 |
| Patient | Patient | 07/07/2025 | 420 | 120+ | $413.00 | $411.78 | $1.22 |
| Patient | Patient | 07/07/2025 | 420 | 120+ | $645.00 | $518.78 | $126.22 |
| Patient | Patient | 07/07/2025 | 420 | 120+ | $645.00 | $635.00 | $10.00 |
| Patient | Patient | 07/08/2025 | 419 | 120+ | $476.00 | $446.00 | $30.00 |
| Patient | Patient | 07/08/2025 | 419 | 120+ | $337.00 | $0.00 | $337.00 |
| Patient | Patient | 07/08/2025 | 419 | 120+ | $50.00 | $0.00 | $50.00 |
| Patient | Patient | 07/08/2025 | 419 | 120+ | $50.00 | $0.00 | $50.00 |
| Patient | Patient | 07/09/2025 | 418 | 120+ | $100.00 | $0.00 | $100.00 |
| Patient | Patient | 07/09/2025 | 418 | 120+ | $476.00 | $466.00 | $10.00 |
| Patient | Patient | 07/09/2025 | 418 | 120+ | $645.00 | $635.00 | $10.00 |
| Patient | Patient | 07/09/2025 | 418 | 120+ | $972.00 | $970.00 | $2.00 |
| Patient | Patient | 07/09/2025 | 418 | 120+ | $4,608.00 | $0.00 | $4,608.00 |
| Patient | Patient | 07/10/2025 | 417 | 120+ | $50.00 | $11.80 | $38.20 |
| Patient | Patient | 07/10/2025 | 417 | 120+ | $1,413.00 | $1,403.00 | $10.00 |
| Patient | Patient | 07/10/2025 | 417 | 120+ | $937.00 | $936.90 | $0.10 |
| Patient | Patient | 07/10/2025 | 417 | 120+ | $624.00 | $579.00 | $45.00 |
| Patient | Patient | 07/10/2025 | 417 | 120+ | $645.00 | $630.00 | $15.00 |
| Patient | Patient | 07/10/2025 | 417 | 120+ | $476.00 | $431.00 | $45.00 |
| Patient | Patient | 07/10/2025 | 417 | 120+ | $4,230.00 | $3,909.48 | $320.52 |
| Patient | Patient | 07/10/2025 | 417 | 120+ | $607.00 | $592.80 | $14.20 |
| Patient | Patient | 07/10/2025 | 417 | 120+ | $652.00 | $619.38 | $32.62 |
| Patient | Patient | 07/10/2025 | 417 | 120+ | $1,918.00 | $1,883.00 | $35.00 |
| Patient | Patient | 07/11/2025 | 416 | 120+ | $476.00 | $475.00 | $1.00 |
| Patient | Patient | 07/11/2025 | 416 | 120+ | $337.00 | $312.00 | $25.00 |
| Patient | Patient | 07/13/2025 | 414 | 120+ | $652.00 | $619.38 | $32.62 |
| Patient | Patient | 07/13/2025 | 414 | 120+ | $444.00 | $421.81 | $22.19 |
| Patient | Patient | 07/14/2025 | 413 | 120+ | $100.00 | $0.00 | $100.00 |
| Patient | Patient | 07/14/2025 | 413 | 120+ | $50.00 | $30.00 | $20.00 |
| Patient | Patient | 07/14/2025 | 413 | 120+ | $2,220.00 | $2,117.78 | $102.22 |
| Patient | Patient | 07/14/2025 | 413 | 120+ | $328.00 | $293.00 | $35.00 |
| Patient | Patient | 07/14/2025 | 413 | 120+ | $50.00 | $0.00 | $50.00 |
| Patient | Patient | 07/14/2025 | 413 | 120+ | $476.00 | $403.34 | $72.66 |
| Patient | Patient | 07/14/2025 | 413 | 120+ | $337.00 | $326.00 | $11.00 |
| Patient | Patient | 07/14/2025 | 413 | 120+ | $337.00 | $10.00 | $327.00 |
| Patient | Patient | 07/15/2025 | 412 | 120+ | $645.00 | $550.00 | $95.00 |
| Patient | Patient | 07/15/2025 | 412 | 120+ | $50.00 | $0.00 | $50.00 |
| Patient | Patient | 07/15/2025 | 412 | 120+ | $624.00 | $622.00 | $2.00 |
| Patient | Patient | 07/15/2025 | 412 | 120+ | $476.00 | $466.00 | $10.00 |
| Patient | Patient | 07/15/2025 | 412 | 120+ | $780.00 | $680.00 | $100.00 |
| Patient | Patient | 07/15/2025 | 412 | 120+ | $50.00 | $0.00 | $50.00 |
| Patient | Patient | 07/15/2025 | 412 | 120+ | $5,483.00 | $5,473.00 | $10.00 |
| Patient | Patient | 07/15/2025 | 412 | 120+ | $5,689.00 | $5,404.55 | $284.45 |
| Patient | Patient | 07/16/2025 | 411 | 120+ | $408.00 | $228.61 | $179.39 |
| Patient | Patient | 07/16/2025 | 411 | 120+ | $1,085.00 | $1,021.78 | $63.22 |
| Patient | Patient | 07/16/2025 | 411 | 120+ | $50.00 | $0.00 | $50.00 |
| Patient | Patient | 07/16/2025 | 411 | 120+ | $780.00 | $743.97 | $36.03 |
| Patient | Patient | 07/16/2025 | 411 | 120+ | $337.00 | $322.68 | $14.32 |
| Patient | Patient | 07/17/2025 | 410 | 120+ | $495.00 | $470.23 | $24.77 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Patient | Patient | 07/17/2025 | 410 | 120+ | $337.00 | $336.00 | $1.00 |
| Patient | Patient | 07/17/2025 | 410 | 120+ | $328.00 | $298.00 | $30.00 |
| Patient | Patient | 07/17/2025 | 410 | 120+ | $476.00 | $452.20 | $23.80 |
| Patient | Patient | 07/17/2025 | 410 | 120+ | $337.00 | $325.68 | $11.32 |
| Patient | Patient | 07/17/2025 | 410 | 120+ | $50.00 | $0.00 | $50.00 |
| Patient | Patient | 07/18/2025 | 409 | 120+ | $337.00 | $328.00 | $9.00 |
| Patient | Patient | 07/19/2025 | 408 | 120+ | $652.00 | $600.29 | $51.71 |
| Patient | Patient | 07/20/2025 | 407 | 120+ | $444.00 | $421.81 | $22.19 |
| Patient | Patient | 07/21/2025 | 406 | 120+ | $652.00 | $0.00 | $652.00 |
| Patient | Patient | 07/21/2025 | 406 | 120+ | $1,837.00 | $1,778.87 | $58.13 |
| Patient | Patient | 07/21/2025 | 406 | 120+ | $337.00 | $240.17 | $96.83 |
| Patient | Patient | 07/21/2025 | 406 | 120+ | $337.00 | $336.00 | $1.00 |
| Patient | Patient | 07/21/2025 | 406 | 120+ | $624.00 | $579.00 | $45.00 |
| Patient | Patient | 07/21/2025 | 406 | 120+ | $624.00 | $622.00 | $2.00 |
| Patient | Patient | 07/21/2025 | 406 | 120+ | $50.00 | $0.00 | $50.00 |
| Patient | Patient | 07/21/2025 | 406 | 120+ | $645.00 | $625.60 | $19.40 |
| Patient | Patient | 07/21/2025 | 406 | 120+ | $444.00 | $0.00 | $444.00 |
| Patient | Patient | 07/22/2025 | 405 | 120+ | $50.00 | $0.00 | $50.00 |
| Patient | Patient | 07/22/2025 | 405 | 120+ | $658.00 | $0.00 | $658.00 |
| Patient | Patient | 07/22/2025 | 405 | 120+ | $658.00 | $526.40 | $131.60 |
| Patient | Patient | 07/22/2025 | 405 | 120+ | $413.00 | $354.80 | $58.20 |
| Patient | Patient | 07/22/2025 | 405 | 120+ | $652.00 | $650.00 | $2.00 |
| Patient | Patient | 07/22/2025 | 405 | 120+ | $337.00 | $287.00 | $50.00 |
| Patient | Patient | 07/23/2025 | 404 | 120+ | $789.00 | $759.00 | $30.00 |
| Patient | Patient | 07/23/2025 | 404 | 120+ | $780.00 | $750.00 | $30.00 |
| Patient | Patient | 07/23/2025 | 404 | 120+ | $9,343.00 | $9,293.00 | $50.00 |
| Patient | Patient | 07/23/2025 | 404 | 120+ | $0.00 | $0.00 | $0.00 |
| Patient | Patient | 07/23/2025 | 404 | 120+ | $935.00 | $897.90 | $37.10 |
| Patient | Patient | 07/23/2025 | 404 | 120+ | $645.00 | $615.60 | $29.40 |
| Patient | Patient | 07/23/2025 | 404 | 120+ | $50.00 | $0.00 | $50.00 |
| Patient | Patient | 07/24/2025 | 403 | 120+ | $624.00 | $579.00 | $45.00 |
| Patient | Patient | 07/24/2025 | 403 | 120+ | $337.00 | $322.68 | $14.32 |
| Patient | Patient | 07/24/2025 | 403 | 120+ | $645.00 | $595.00 | $50.00 |
| Patient | Patient | 07/24/2025 | 403 | 120+ | $1,820.00 | $0.00 | $1,820.00 |
| Patient | Patient | 07/25/2025 | 402 | 120+ | $476.00 | $475.00 | $1.00 |
| Patient | Patient | 07/25/2025 | 402 | 120+ | $337.00 | $336.00 | $1.00 |
| Patient | Patient | 07/25/2025 | 402 | 120+ | $337.00 | $332.00 | $5.00 |
| Patient | Patient | 07/28/2025 | 399 | 120+ | $390.00 | $370.00 | $20.00 |
| Patient | Patient | 07/28/2025 | 399 | 120+ | $83.00 | $58.00 | $25.00 |
| Patient | Patient | 07/28/2025 | 399 | 120+ | $645.00 | $589.94 | $55.06 |
| Patient | Patient | 07/28/2025 | 399 | 120+ | $645.00 | $605.60 | $39.40 |
| Patient | Patient | 07/29/2025 | 398 | 120+ | $624.00 | $609.00 | $15.00 |
| Patient | Patient | 07/29/2025 | 398 | 120+ | $50.00 | $0.00 | $50.00 |
| Patient | Patient | 07/29/2025 | 398 | 120+ | $337.00 | $336.00 | $1.00 |
| Patient | Patient | 07/29/2025 | 398 | 120+ | $413.00 | $396.54 | $16.46 |
| Patient | Patient | 07/29/2025 | 398 | 120+ | $50.00 | $0.00 | $50.00 |
| Patient | Patient | 07/29/2025 | 398 | 120+ | $413.00 | $10.00 | $403.00 |
| Patient | Patient | 07/29/2025 | 398 | 120+ | $669.00 | $658.91 | $10.09 |
| Patient | Patient | 07/30/2025 | 397 | 120+ | $645.00 | $493.78 | $151.22 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Patient | Patient | 07/30/2025 | 397 | 120+ | $5,992.00 | $5,991.62 | $0.38 |
| Patient | Patient | 07/30/2025 | 397 | 120+ | $0.00 | $0.00 | $0.00 |
| Patient | Patient | 07/31/2025 | 396 | 120+ | $50.00 | $0.00 | $50.00 |
| Patient | Patient | 07/31/2025 | 396 | 120+ | $100.00 | $0.00 | $100.00 |
| Patient | Patient | 08/04/2025 | 392 | 120+ | $100.00 | $0.00 | $100.00 |
| Patient | Patient | 08/04/2025 | 392 | 120+ | $0.00 | $0.00 | $0.00 |
| Patient | Patient | 08/04/2025 | 392 | 120+ | $337.00 | $322.68 | $14.32 |
| Patient | Patient | 08/04/2025 | 392 | 120+ | $337.00 | $225.17 | $111.83 |
| Patient | Patient | 08/04/2025 | 392 | 120+ | $50.00 | $0.00 | $50.00 |
| Patient | Patient | 08/04/2025 | 392 | 120+ | $645.00 | $565.00 | $80.00 |
| Patient | Patient | 08/05/2025 | 391 | 120+ | $408.00 | $50.00 | $358.00 |
| Patient | Patient | 08/05/2025 | 391 | 120+ | $476.00 | $475.00 | $1.00 |
| Patient | Patient | 08/05/2025 | 391 | 120+ | $1,109.00 | $1,055.58 | $53.42 |
| Patient | Patient | 08/06/2025 | 390 | 120+ | $534.00 | $504.00 | $30.00 |
| Patient | Patient | 08/06/2025 | 390 | 120+ | $824.00 | $809.43 | $14.57 |
| Patient | Patient | 08/06/2025 | 390 | 120+ | $461.00 | $367.78 | $93.22 |
| Patient | Patient | 08/06/2025 | 390 | 120+ | $50.00 | $0.00 | $50.00 |
| Patient | Patient | 08/06/2025 | 390 | 120+ | $645.00 | $596.63 | $48.37 |
| Patient | Patient | 08/07/2025 | 389 | 120+ | $50.00 | $0.00 | $50.00 |
| Patient | Patient | 08/07/2025 | 389 | 120+ | $476.00 | $461.00 | $15.00 |
| Patient | Patient | 08/07/2025 | 389 | 120+ | $100.00 | $0.00 | $100.00 |
| Patient | Patient | 08/08/2025 | 388 | 120+ | $337.00 | $322.68 | $14.32 |
| Patient | Patient | 08/11/2025 | 385 | 120+ | $6,656.00 | $6,360.76 | $295.24 |
| Patient | Patient | 08/11/2025 | 385 | 120+ | $6,084.00 | $6,041.00 | $43.00 |
| Patient | Patient | 08/11/2025 | 385 | 120+ | $50.00 | $0.00 | $50.00 |
| Patient | Patient | 08/11/2025 | 385 | 120+ | $206.00 | $152.29 | $53.71 |
| Patient | Patient | 08/11/2025 | 385 | 120+ | $495.00 | $480.52 | $14.48 |
| Patient | Patient | 08/11/2025 | 385 | 120+ | $476.00 | $466.00 | $10.00 |
| Patient | Patient | 08/11/2025 | 385 | 120+ | $645.00 | $630.00 | $15.00 |
| Patient | Patient | 08/12/2025 | 384 | 120+ | $413.00 | $170.00 | $243.00 |
| Patient | Patient | 08/12/2025 | 384 | 120+ | $337.00 | $312.00 | $25.00 |
| Patient | Patient | 08/12/2025 | 384 | 120+ | $337.00 | $309.04 | $27.96 |
| Patient | Patient | 08/12/2025 | 384 | 120+ | $337.00 | $336.00 | $1.00 |
| Patient | Patient | 08/12/2025 | 384 | 120+ | $337.00 | $336.00 | $1.00 |
| Patient | Patient | 08/12/2025 | 384 | 120+ | $122.00 | $0.00 | $122.00 |
| Patient | Patient | 08/12/2025 | 384 | 120+ | $645.00 | $555.00 | $90.00 |
| Patient | Patient | 08/13/2025 | 383 | 120+ | $408.00 | $328.00 | $80.00 |
| Patient | Patient | 08/13/2025 | 383 | 120+ | $4,459.00 | $4,154.15 | $304.85 |
| Patient | Patient | 08/13/2025 | 383 | 120+ | $534.00 | $524.00 | $10.00 |
| Patient | Patient | 08/13/2025 | 383 | 120+ | $645.00 | $483.78 | $161.22 |
| Patient | Patient | 08/14/2025 | 382 | 120+ | $100.00 | $0.00 | $100.00 |
| Patient | Patient | 08/14/2025 | 382 | 120+ | $4,230.00 | $3,935.96 | $294.04 |
| Patient | Patient | 08/15/2025 | 381 | 120+ | $3,612.00 | $2,987.45 | $624.55 |
| Patient | Patient | 08/16/2025 | 380 | 120+ | $652.00 | $619.38 | $32.62 |
| Patient | Patient | 08/18/2025 | 378 | 120+ | $476.00 | $474.00 | $2.00 |
| Patient | Patient | 08/18/2025 | 378 | 120+ | $337.00 | $336.00 | $1.00 |
| Patient | Patient | 08/18/2025 | 378 | 120+ | $50.00 | $30.00 | $20.00 |
| Patient | Patient | 08/18/2025 | 378 | 120+ | $826.00 | $823.01 | $2.99 |
| Patient | Patient | 08/19/2025 | 377 | 120+ | $645.00 | $595.00 | $50.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Patient | Patient | 08/19/2025 | 377 | 120+ | $645.00 | $605.60 | $39.40 |
| Patient | Patient | 08/19/2025 | 377 | 120+ | $337.00 | $324.00 | $13.00 |
| Patient | Patient | 08/19/2025 | 377 | 120+ | $122.00 | $107.00 | $15.00 |
| Patient | Patient | 08/19/2025 | 377 | 120+ | $824.00 | $657.97 | $166.03 |
| Patient | Patient | 08/20/2025 | 376 | 120+ | $645.00 | $483.78 | $161.22 |
| Patient | Patient | 08/20/2025 | 376 | 120+ | $50.00 | $0.00 | $50.00 |
| Patient | Patient | 08/20/2025 | 376 | 120+ | $82,412.00 | $25,824.66 | $56,587.34 |
| Patient | Patient | 08/20/2025 | 376 | 120+ | $534.00 | $524.00 | $10.00 |
| Patient | Patient | 08/20/2025 | 376 | 120+ | $100.00 | $0.00 | $100.00 |
| Patient | Patient | 08/20/2025 | 376 | 120+ | $50.00 | $0.00 | $50.00 |
| Patient | Patient | 08/20/2025 | 376 | 120+ | $1,849.00 | $1,776.70 | $72.30 |
| Patient | Patient | 08/20/2025 | 376 | 120+ | $645.00 | $495.00 | $150.00 |
| Patient | Patient | 08/21/2025 | 375 | 120+ | $534.00 | $499.00 | $35.00 |
| Patient | Patient | 08/21/2025 | 375 | 120+ | $624.00 | $592.81 | $31.19 |
| Patient | Patient | 08/21/2025 | 375 | 120+ | $337.00 | $299.00 | $38.00 |
| Patient | Patient | 08/21/2025 | 375 | 120+ | $413.00 | $392.36 | $20.64 |
| Patient | Patient | 08/21/2025 | 375 | 120+ | $476.00 | $446.00 | $30.00 |
| Patient | Patient | 08/21/2025 | 375 | 120+ | $645.00 | $612.76 | $32.24 |
| Patient | Patient | 08/21/2025 | 375 | 120+ | $337.00 | $287.00 | $50.00 |
| Patient | Patient | 08/22/2025 | 374 | 120+ | $122.00 | $121.88 | $0.12 |
| Patient | Patient | 08/22/2025 | 374 | 120+ | $337.00 | $334.00 | $3.00 |
| Patient | Patient | 08/22/2025 | 374 | 120+ | $50.00 | $0.00 | $50.00 |
| Patient | Patient | 08/22/2025 | 374 | 120+ | $337.00 | $322.68 | $14.32 |
| Patient | Patient | 08/22/2025 | 374 | 120+ | $83.00 | $65.36 | $17.64 |
| Patient | Patient | 08/25/2025 | 371 | 120+ | $100.00 | $0.00 | $100.00 |
| Patient | Patient | 08/25/2025 | 371 | 120+ | $0.00 | $0.00 | $0.00 |
| Patient | Patient | 08/25/2025 | 371 | 120+ | $645.00 | $624.35 | $20.65 |
| Patient | Patient | 08/25/2025 | 371 | 120+ | $624.00 | $622.00 | $2.00 |
| Patient | Patient | 08/25/2025 | 371 | 120+ | $50.00 | $0.00 | $50.00 |
| Patient | Patient | 08/25/2025 | 371 | 120+ | $413.00 | $316.80 | $96.20 |
| Patient | Patient | 08/25/2025 | 371 | 120+ | $476.00 | $469.61 | $6.39 |
| Patient | Patient | 08/25/2025 | 371 | 120+ | $428.00 | $348.00 | $80.00 |
| Patient | Patient | 08/25/2025 | 371 | 120+ | $0.00 | -$35.00 | $35.00 |
| Patient | Patient | 08/26/2025 | 370 | 120+ | $624.00 | $622.00 | $2.00 |
| Patient | Patient | 08/26/2025 | 370 | 120+ | $669.00 | $651.68 | $17.32 |
| Patient | Patient | 08/26/2025 | 370 | 120+ | $476.00 | $466.00 | $10.00 |
| Patient | Patient | 08/26/2025 | 370 | 120+ | $645.00 | $570.00 | $75.00 |
| Patient | Patient | 08/26/2025 | 370 | 120+ | $461.00 | $436.00 | $25.00 |
| Patient | Patient | 08/26/2025 | 370 | 120+ | $100.00 | $0.00 | $100.00 |
| Patient | Patient | 08/26/2025 | 370 | 120+ | $476.00 | $475.00 | $1.00 |
| Patient | Patient | 08/26/2025 | 370 | 120+ | $5,483.00 | $5,098.94 | $384.06 |
| Patient | Patient | 08/27/2025 | 369 | 120+ | $33,791.00 | $33,443.95 | $347.05 |
| Patient | Patient | 08/27/2025 | 369 | 120+ | $122.00 | $91.46 | $30.54 |
| Patient | Patient | 08/27/2025 | 369 | 120+ | $413.00 | $397.78 | $15.22 |
| Patient | Patient | 08/27/2025 | 369 | 120+ | $408.00 | $393.04 | $14.96 |
| Patient | Patient | 08/27/2025 | 369 | 120+ | $798.00 | $788.00 | $10.00 |
| Patient | Patient | 08/27/2025 | 369 | 120+ | $481.00 | $476.00 | $5.00 |
| Patient | Patient | 08/27/2025 | 369 | 120+ | $495.00 | $480.52 | $14.48 |
| Patient | Patient | 08/27/2025 | 369 | 120+ | $944.00 | $916.90 | $27.10 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Patient | Patient | 08/27/2025 | 369 | 120+ | $50.00 | $0.00 | $50.00 |
| Patient | Patient | 08/28/2025 | 368 | 120+ | $206.00 | $181.00 | $25.00 |
| Patient | Patient | 08/28/2025 | 368 | 120+ | $645.00 | $638.88 | $6.12 |
| Patient | Patient | 08/28/2025 | 368 | 120+ | $645.00 | $595.00 | $50.00 |
| Patient | Patient | 08/28/2025 | 368 | 120+ | $476.00 | $455.77 | $20.23 |
| Patient | Patient | 08/28/2025 | 368 | 120+ | $645.00 | $630.00 | $15.00 |
| Patient | Patient | 08/29/2025 | 367 | 120+ | $206.00 | $197.94 | $8.06 |
| Patient | Patient | 09/02/2025 | 363 | 120+ | $645.00 | $600.00 | $45.00 |
| Patient | Patient | 09/02/2025 | 363 | 120+ | $337.00 | $334.63 | $2.37 |
| Patient | Patient | 09/02/2025 | 363 | 120+ | $50.00 | $0.00 | $50.00 |
| Patient | Patient | 09/02/2025 | 363 | 120+ | $645.00 | $612.76 | $32.24 |
| Patient | Patient | 09/02/2025 | 363 | 120+ | $100.00 | $0.00 | $100.00 |
| Patient | Patient | 09/03/2025 | 362 | 120+ | $2,579.00 | $2,453.58 | $125.42 |
| Patient | Patient | 09/03/2025 | 362 | 120+ | $481.00 | $471.00 | $10.00 |
| Patient | Patient | 09/04/2025 | 361 | 120+ | $624.00 | $622.00 | $2.00 |
| Patient | Patient | 09/04/2025 | 361 | 120+ | $50.00 | $0.00 | $50.00 |
| Patient | Patient | 09/04/2025 | 361 | 120+ | $413.00 | $344.80 | $68.20 |
| Patient | Patient | 09/04/2025 | 361 | 120+ | $5,489.00 | $5,486.00 | $3.00 |
| Patient | Patient | 09/04/2025 | 361 | 120+ | $627.00 | $599.90 | $27.10 |
| Patient | Patient | 09/05/2025 | 360 | 120+ | $50.00 | $0.00 | $50.00 |
| Patient | Patient | 09/05/2025 | 360 | 120+ | $624.00 | $592.81 | $31.19 |
| Patient | Patient | 09/08/2025 | 357 | 120+ | $2,425.00 | $2,415.51 | $9.49 |
| Patient | Patient | 09/08/2025 | 357 | 120+ | $337.00 | $336.00 | $1.00 |
| Patient | Patient | 09/08/2025 | 357 | 120+ | $337.00 | $334.00 | $3.00 |
| Patient | Patient | 09/09/2025 | 356 | 120+ | $536.00 | $446.00 | $90.00 |
| Patient | Patient | 09/09/2025 | 356 | 120+ | $50.00 | $0.00 | $50.00 |
| Patient | Patient | 09/09/2025 | 356 | 120+ | $337.00 | $336.00 | $1.00 |
| Patient | Patient | 09/09/2025 | 356 | 120+ | $624.00 | $594.00 | $30.00 |
| Patient | Patient | 09/09/2025 | 356 | 120+ | $337.00 | $225.17 | $111.83 |
| Patient | Patient | 09/09/2025 | 356 | 120+ | $337.00 | $0.00 | $337.00 |
| Patient | Patient | 09/09/2025 | 356 | 120+ | $4,230.00 | $4,192.00 | $38.00 |
| Patient | Patient | 09/10/2025 | 355 | 120+ | $669.00 | $652.68 | $16.32 |
| Patient | Patient | 09/10/2025 | 355 | 120+ | $50.00 | $0.00 | $50.00 |
| Patient | Patient | 09/10/2025 | 355 | 120+ | $627.00 | $599.90 | $27.10 |
| Patient | Patient | 09/10/2025 | 355 | 120+ | $850.00 | $813.86 | $36.14 |
| Patient | Patient | 09/10/2025 | 355 | 120+ | $481.00 | $471.00 | $10.00 |
| Patient | Patient | 09/11/2025 | 354 | 120+ | $50.00 | $0.00 | $50.00 |
| Patient | Patient | 09/11/2025 | 354 | 120+ | $50.00 | $0.00 | $50.00 |
| Patient | Patient | 09/11/2025 | 354 | 120+ | $100.00 | $0.00 | $100.00 |
| Patient | Patient | 09/12/2025 | 353 | 120+ | $206.00 | $196.00 | $10.00 |
| Patient | Patient | 09/12/2025 | 353 | 120+ | $476.00 | $473.00 | $3.00 |
| Patient | Patient | 09/12/2025 | 353 | 120+ | $476.00 | $461.00 | $15.00 |
| Patient | Patient | 09/12/2025 | 353 | 120+ | $50.00 | $0.00 | $50.00 |
| Patient | Patient | 09/15/2025 | 350 | 120+ | $337.00 | $336.00 | $1.00 |
| Patient | Patient | 09/15/2025 | 350 | 120+ | $408.00 | $403.00 | $5.00 |
| Patient | Patient | 09/15/2025 | 350 | 120+ | $50.00 | $0.00 | $50.00 |
| Patient | Patient | 09/15/2025 | 350 | 120+ | $50.00 | $0.00 | $50.00 |
| Patient | Patient | 09/15/2025 | 350 | 120+ | $0.00 | $0.00 | $0.00 |
| Patient | Patient | 09/15/2025 | 350 | 120+ | $100.00 | $24.28 | $75.72 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Patient | Patient | 09/15/2025 | 350 | 120+ | $50.00 | $0.00 | $50.00 |
| Patient | Patient | 09/15/2025 | 350 | 120+ | $669.00 | $635.53 | $33.47 |
| Patient | Patient | 09/16/2025 | 349 | 120+ | $3,450.00 | $3,431.00 | $19.00 |
| Patient | Patient | 09/16/2025 | 349 | 120+ | $495.00 | $488.68 | $6.32 |
| Patient | Patient | 09/16/2025 | 349 | 120+ | $50.00 | $0.00 | $50.00 |
| Patient | Patient | 09/16/2025 | 349 | 120+ | $645.00 | $76.42 | $568.58 |
| Patient | Patient | 09/17/2025 | 348 | 120+ | $100.00 | $0.00 | $100.00 |
| Patient | Patient | 09/17/2025 | 348 | 120+ | $408.00 | $323.00 | $85.00 |
| Patient | Patient | 09/17/2025 | 348 | 120+ | $461.00 | $351.73 | $109.27 |
| Patient | Patient | 09/17/2025 | 348 | 120+ | $824.00 | $789.00 | $35.00 |
| Patient | Patient | 09/17/2025 | 348 | 120+ | $461.00 | $442.80 | $18.20 |
| Patient | Patient | 09/17/2025 | 348 | 120+ | $28,349.00 | $28,324.00 | $25.00 |
| Patient | Patient | 09/17/2025 | 348 | 120+ | $1,061.00 | $1,021.31 | $39.69 |
| Patient | Patient | 09/17/2025 | 348 | 120+ | $50.00 | $0.00 | $50.00 |
| Patient | Patient | 09/17/2025 | 348 | 120+ | $645.00 | $518.78 | $126.22 |
| Patient | Patient | 09/17/2025 | 348 | 120+ | $481.00 | $471.00 | $10.00 |
| Patient | Patient | 09/17/2025 | 348 | 120+ | $645.00 | $518.78 | $126.22 |
| Patient | Patient | 09/17/2025 | 348 | 120+ | $495.00 | $464.74 | $30.26 |
| Patient | Patient | 09/18/2025 | 347 | 120+ | $50.00 | $0.00 | $50.00 |
| Patient | Patient | 09/18/2025 | 347 | 120+ | $5,483.00 | $5,473.00 | $10.00 |
| Patient | Patient | 09/18/2025 | 347 | 120+ | $5,493.00 | $5,107.69 | $385.31 |
| Patient | Patient | 09/22/2025 | 343 | 120+ | $50.00 | $0.00 | $50.00 |
| Patient | Patient | 09/22/2025 | 343 | 120+ | $652.00 | $619.38 | $32.62 |
| Patient | Patient | 09/22/2025 | 343 | 120+ | $652.00 | $619.38 | $32.62 |
| Patient | Patient | 09/22/2025 | 343 | 120+ | $645.00 | $513.78 | $131.22 |
| Patient | Patient | 09/22/2025 | 343 | 120+ | $50.00 | $0.00 | $50.00 |
| Patient | Patient | 09/22/2025 | 343 | 120+ | $50.00 | $0.00 | $50.00 |
| Patient | Patient | 09/22/2025 | 343 | 120+ | $50.00 | $0.00 | $50.00 |
| Patient | Patient | 09/23/2025 | 342 | 120+ | $122.00 | $109.31 | $12.69 |
| Patient | Patient | 09/23/2025 | 342 | 120+ | $669.00 | $651.67 | $17.33 |
| Patient | Patient | 09/23/2025 | 342 | 120+ | $624.00 | $0.00 | $624.00 |
| Patient | Patient | 09/23/2025 | 342 | 120+ | $624.00 | $621.00 | $3.00 |
| Patient | Patient | 09/23/2025 | 342 | 120+ | $645.00 | $147.12 | $497.88 |
| Patient | Patient | 09/23/2025 | 342 | 120+ | $50.00 | $0.00 | $50.00 |
| Patient | Patient | 09/23/2025 | 342 | 120+ | $413.00 | $117.21 | $295.79 |
| Patient | Patient | 09/23/2025 | 342 | 120+ | $476.00 | $451.00 | $25.00 |
| Patient | Patient | 09/23/2025 | 342 | 120+ | $206.00 | $201.00 | $5.00 |
| Patient | Patient | 09/24/2025 | 341 | 120+ | $47,215.00 | $47,186.39 | $28.61 |
| Patient | Patient | 09/24/2025 | 341 | 120+ | $645.00 | $612.72 | $32.28 |
| Patient | Patient | 09/24/2025 | 341 | 120+ | $100.00 | $0.00 | $100.00 |
| Patient | Patient | 09/24/2025 | 341 | 120+ | $50.00 | $0.00 | $50.00 |
| Patient | Patient | 09/24/2025 | 341 | 120+ | $50.00 | $0.00 | $50.00 |
| Patient | Patient | 09/24/2025 | 341 | 120+ | $3,612.00 | $100.00 | $3,512.00 |
| Patient | Patient | 09/24/2025 | 341 | 120+ | $645.00 | $615.60 | $29.40 |
| Patient | Patient | 09/24/2025 | 341 | 120+ | $50.00 | $0.00 | $50.00 |
| Patient | Patient | 09/25/2025 | 340 | 120+ | $100.00 | $0.00 | $100.00 |
| Patient | Patient | 09/25/2025 | 340 | 120+ | $798.00 | $150.00 | $648.00 |
| Patient | Patient | 09/25/2025 | 340 | 120+ | $206.00 | $201.00 | $5.00 |
| Patient | Patient | 09/25/2025 | 340 | 120+ | $100.00 | $0.00 | $100.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Patient | Patient | 09/25/2025 | 340 | 120+ | $624.00 | $622.00 | $2.00 |
| Patient | Patient | 09/25/2025 | 340 | 120+ | $100.00 | $0.00 | $100.00 |
| Patient | Patient | 09/26/2025 | 339 | 120+ | $337.00 | $311.00 | $26.00 |
| Patient | Patient | 09/26/2025 | 339 | 120+ | $122.00 | $97.00 | $25.00 |
| Patient | Patient | 09/26/2025 | 339 | 120+ | $206.00 | $166.00 | $40.00 |
| Patient | Patient | 09/29/2025 | 336 | 120+ | $50.00 | $0.00 | $50.00 |
| Patient | Patient | 09/29/2025 | 336 | 120+ | $50.00 | $0.00 | $50.00 |
| Patient | Patient | 09/29/2025 | 336 | 120+ | $50.00 | $0.00 | $50.00 |
| Patient | Patient | 09/30/2025 | 335 | 120+ | $476.00 | $0.00 | $476.00 |
| Patient | Patient | 09/30/2025 | 335 | 120+ | $100.00 | $0.00 | $100.00 |
| Patient | Patient | 09/30/2025 | 335 | 120+ | $337.00 | $336.00 | $1.00 |
| Patient | Patient | 09/30/2025 | 335 | 120+ | $50.00 | $0.00 | $50.00 |
| Patient | Patient | 10/01/2025 | 334 | 120+ | $408.00 | $383.04 | $24.96 |
| Patient | Patient | 10/01/2025 | 334 | 120+ | $481.00 | $25.00 | $456.00 |
| Patient | Patient | 10/01/2025 | 334 | 120+ | $476.00 | $446.00 | $30.00 |
| Patient | Patient | 10/01/2025 | 334 | 120+ | $50.00 | $0.00 | $50.00 |
| Patient | Patient | 10/01/2025 | 334 | 120+ | $481.00 | $471.00 | $10.00 |
| Patient | Patient | 10/01/2025 | 334 | 120+ | $461.00 | $432.80 | $28.20 |
| Patient | Patient | 10/02/2025 | 333 | 120+ | $0.00 | $15.00 | -$15.00 |
| Patient | Patient | 10/02/2025 | 333 | 120+ | $495.00 | $440.00 | $55.00 |
| Patient | Patient | 10/02/2025 | 333 | 120+ | $50.00 | $0.00 | $50.00 |
| Patient | Patient | 10/02/2025 | 333 | 120+ | $100.00 | $0.00 | $100.00 |
| Patient | Patient | 10/02/2025 | 333 | 120+ | $50.00 | $0.00 | $50.00 |
| Patient | Patient | 10/02/2025 | 333 | 120+ | $50.00 | $0.00 | $50.00 |
| Patient | Patient | 10/02/2025 | 333 | 120+ | $645.00 | $585.00 | $60.00 |
| Patient | Patient | 10/02/2025 | 333 | 120+ | $83.00 | $65.36 | $17.64 |
| Patient | Patient | 10/02/2025 | 333 | 120+ | $5,489.00 | $5,449.00 | $40.00 |
| Patient | Patient | 10/03/2025 | 332 | 120+ | $50.00 | $0.00 | $50.00 |
| Patient | Patient | 10/06/2025 | 329 | 120+ | $7,926.00 | $2,196.00 | $5,730.00 |
| Patient | Patient | 10/06/2025 | 329 | 120+ | $50.00 | $0.00 | $50.00 |
| Patient | Patient | 10/06/2025 | 329 | 120+ | $50.00 | $0.00 | $50.00 |
| Patient | Patient | 10/07/2025 | 328 | 120+ | $4,230.00 | $3,912.74 | $317.26 |
| Patient | Patient | 10/08/2025 | 327 | 120+ | $0.00 | $0.00 | $0.00 |
| Patient | Patient | 10/13/2025 | 322 | 120+ | $50.00 | $0.00 | $50.00 |
| Patient | Patient | 10/13/2025 | 322 | 120+ | $50.00 | $0.00 | $50.00 |
| Patient | Patient | 10/13/2025 | 322 | 120+ | $413.00 | $333.00 | $80.00 |
| Patient | Patient | 10/13/2025 | 322 | 120+ | $495.00 | $415.00 | $80.00 |
| Patient | Patient | 10/13/2025 | 322 | 120+ | $337.00 | $336.50 | $0.50 |
| Patient | Patient | 10/13/2025 | 322 | 120+ | $624.00 | $604.00 | $20.00 |
| Patient | Patient | 10/13/2025 | 322 | 120+ | $50.00 | $0.00 | $50.00 |
| Patient | Patient | 10/14/2025 | 321 | 120+ | $206.00 | $201.00 | $5.00 |
| Patient | Patient | 10/14/2025 | 321 | 120+ | $645.00 | $605.00 | $40.00 |
| Patient | Patient | 10/14/2025 | 321 | 120+ | $337.00 | $336.00 | $1.00 |
| Patient | Patient | 10/15/2025 | 320 | 120+ | $0.00 | $0.00 | $0.00 |
| Patient | Patient | 10/15/2025 | 320 | 120+ | $3,830.00 | $3,805.00 | $25.00 |
| Patient | Patient | 10/15/2025 | 320 | 120+ | $534.00 | $524.00 | $10.00 |
| Patient | Patient | 10/15/2025 | 320 | 120+ | $413.00 | $392.36 | $20.64 |
| Patient | Patient | 10/15/2025 | 320 | 120+ | $481.00 | $25.00 | $456.00 |
| Patient | Patient | 10/15/2025 | 320 | 120+ | $645.00 | $630.00 | $15.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Patient | Patient | 10/16/2025 | 319 | 120+ | $50.00 | $0.00 | $50.00 |
| Patient | Patient | 10/16/2025 | 319 | 120+ | $495.00 | $480.52 | $14.48 |
| Patient | Patient | 10/16/2025 | 319 | 120+ | $826.00 | $588.62 | $237.38 |
| Patient | Patient | 10/16/2025 | 319 | 120+ | $624.00 | $564.00 | $60.00 |
| Patient | Patient | 10/16/2025 | 319 | 120+ | $337.00 | $322.68 | $14.32 |
| Patient | Patient | 10/16/2025 | 319 | 120+ | $337.00 | $335.00 | $2.00 |
| Patient | Patient | 10/16/2025 | 319 | 120+ | $645.00 | $560.00 | $85.00 |
| Patient | Patient | 10/16/2025 | 319 | 120+ | $337.00 | $322.68 | $14.32 |
| Patient | Patient | 10/17/2025 | 318 | 120+ | $3,093.00 | $3,090.60 | $2.40 |
| Patient | Patient | 10/17/2025 | 318 | 120+ | $50.00 | $0.00 | $50.00 |
| Patient | Patient | 10/17/2025 | 318 | 120+ | $4,450.00 | $4,435.00 | $15.00 |
| Patient | Patient | 10/20/2025 | 315 | 120+ | $50.00 | $0.00 | $50.00 |
| Patient | Patient | 10/20/2025 | 315 | 120+ | $645.00 | $644.00 | $1.00 |
| Patient | Patient | 10/20/2025 | 315 | 120+ | $645.00 | $600.00 | $45.00 |
| Patient | Patient | 10/20/2025 | 315 | 120+ | $529.00 | $528.00 | $1.00 |
| Patient | Patient | 10/20/2025 | 315 | 120+ | $100.00 | $0.00 | $100.00 |
| Patient | Patient | 10/20/2025 | 315 | 120+ | $50.00 | $0.00 | $50.00 |
| Patient | Patient | 10/20/2025 | 315 | 120+ | $337.00 | $334.00 | $3.00 |
| Patient | Patient | 10/20/2025 | 315 | 120+ | $337.00 | $334.00 | $3.00 |
| Patient | Patient | 10/21/2025 | 314 | 120+ | $645.00 | $615.00 | $30.00 |
| Patient | Patient | 10/21/2025 | 314 | 120+ | $206.00 | $156.00 | $50.00 |
| Patient | Patient | 10/21/2025 | 314 | 120+ | $476.00 | $475.00 | $1.00 |
| Patient | Patient | 10/21/2025 | 314 | 120+ | $4,230.00 | $4,192.00 | $38.00 |
| Patient | Patient | 10/22/2025 | 313 | 120+ | $481.00 | $5.00 | $476.00 |
| Patient | Patient | 10/22/2025 | 313 | 120+ | $413.00 | $318.00 | $95.00 |
| Patient | Patient | 10/22/2025 | 313 | 120+ | $100.00 | $0.00 | $100.00 |
| Patient | Patient | 10/22/2025 | 313 | 120+ | $645.00 | $590.77 | $54.23 |
| Patient | Patient | 10/22/2025 | 313 | 120+ | $50.00 | $0.00 | $50.00 |
| Patient | Patient | 10/23/2025 | 312 | 120+ | $408.00 | $313.00 | $95.00 |
| Patient | Patient | 10/23/2025 | 312 | 120+ | $0.00 | $0.00 | $0.00 |
| Patient | Patient | 10/23/2025 | 312 | 120+ | $514.00 | $485.62 | $28.38 |
| Patient | Patient | 10/23/2025 | 312 | 120+ | $879.00 | $837.72 | $41.28 |
| Patient | Patient | 10/23/2025 | 312 | 120+ | $0.00 | $0.00 | $0.00 |
| Patient | Patient | 10/23/2025 | 312 | 120+ | $0.00 | $0.00 | $0.00 |
| Patient | Patient | 10/23/2025 | 312 | 120+ | $5,483.00 | $5,473.00 | $10.00 |
| Patient | Patient | 10/24/2025 | 311 | 120+ | $0.00 | $0.00 | $0.00 |
| Patient | Patient | 10/24/2025 | 311 | 120+ | $1,109.00 | $879.00 | $230.00 |
| Patient | Patient | 10/24/2025 | 311 | 120+ | $0.00 | $0.00 | $0.00 |
| Patient | Patient | 10/24/2025 | 311 | 120+ | $0.00 | $0.00 | $0.00 |
| Patient | Patient | 10/24/2025 | 311 | 120+ | $0.00 | $0.00 | $0.00 |
| Patient | Patient | 10/24/2025 | 311 | 120+ | $0.00 | $0.00 | $0.00 |
| Patient | Patient | 10/24/2025 | 311 | 120+ | $363.00 | $356.92 | $6.08 |
| Patient | Patient | 10/24/2025 | 311 | 120+ | $0.00 | $0.00 | $0.00 |
| Patient | Patient | 10/24/2025 | 311 | 120+ | $0.00 | $0.00 | $0.00 |
| Patient | Patient | 10/27/2025 | 308 | 120+ | $100.00 | $0.00 | $100.00 |
| Patient | Patient | 10/27/2025 | 308 | 120+ | $0.00 | $0.00 | $0.00 |
| Patient | Patient | 10/27/2025 | 308 | 120+ | $0.00 | $0.00 | $0.00 |
| Patient | Patient | 10/27/2025 | 308 | 120+ | $476.00 | $446.00 | $30.00 |
| Patient | Patient | 10/27/2025 | 308 | 120+ | $824.00 | $782.79 | $41.21 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Patient | Patient | 10/27/2025 | 308 | 120+ | $645.00 | $635.00 | $10.00 |
| Patient | Patient | 10/27/2025 | 308 | 120+ | $879.00 | $839.00 | $40.00 |
| Patient | Patient | 10/27/2025 | 308 | 120+ | $631.00 | $592.42 | $38.58 |
| Patient | Patient | 10/27/2025 | 308 | 120+ | $413.00 | $375.95 | $37.05 |
| Patient | Patient | 10/27/2025 | 308 | 120+ | $0.00 | $0.00 | $0.00 |
| Patient | Patient | 10/28/2025 | 307 | 120+ | $824.00 | $785.02 | $38.98 |
| Patient | Patient | 10/28/2025 | 307 | 120+ | $476.00 | $475.00 | $1.00 |
| Patient | Patient | 10/28/2025 | 307 | 120+ | $50.00 | $0.00 | $50.00 |
| Patient | Patient | 10/29/2025 | 306 | 120+ | $769.00 | $471.00 | $298.00 |
| Patient | Patient | 10/29/2025 | 306 | 120+ | $100.00 | $0.00 | $100.00 |
| Patient | Patient | 10/29/2025 | 306 | 120+ | $4,450.00 | $4,420.00 | $30.00 |
| Patient | Patient | 10/29/2025 | 306 | 120+ | $5,659.00 | $5,262.28 | $396.72 |
| Patient | Patient | 10/29/2025 | 306 | 120+ | $645.00 | $635.00 | $10.00 |
| Patient | Patient | 10/30/2025 | 305 | 120+ | $100.00 | $0.00 | $100.00 |
| Patient | Patient | 10/30/2025 | 305 | 120+ | $494.00 | $487.42 | $6.58 |
| Patient | Patient | 10/30/2025 | 305 | 120+ | $684.00 | $649.00 | $35.00 |
| Patient | Patient | 10/30/2025 | 305 | 120+ | $0.00 | $0.00 | $0.00 |
| Patient | Patient | 11/03/2025 | 301 | 120+ | $50.00 | $0.00 | $50.00 |
| Patient | Patient | 11/03/2025 | 301 | 120+ | $413.00 | $349.80 | $63.20 |
| Patient | Patient | 11/03/2025 | 301 | 120+ | $206.00 | $162.14 | $43.86 |
| Patient | Patient | 11/03/2025 | 301 | 120+ | $837.00 | $807.00 | $30.00 |
| Patient | Patient | 11/03/2025 | 301 | 120+ | $0.00 | $0.00 | $0.00 |
| Patient | Patient | 11/03/2025 | 301 | 120+ | $645.00 | $536.85 | $108.15 |
| Patient | Patient | 11/03/2025 | 301 | 120+ | $50.00 | $0.00 | $50.00 |
| Patient | Patient | 11/04/2025 | 300 | 120+ | $83.00 | $65.61 | $17.39 |
| Patient | Patient | 11/04/2025 | 300 | 120+ | $444.00 | $440.93 | $3.07 |
| Patient | Patient | 11/04/2025 | 300 | 120+ | $100.00 | $0.00 | $100.00 |
| Patient | Patient | 11/04/2025 | 300 | 120+ | $780.00 | $743.97 | $36.03 |
| Patient | Patient | 11/05/2025 | 299 | 120+ | $64,124.00 | $64,044.00 | $80.00 |
| Patient | Patient | 11/05/2025 | 299 | 120+ | $824.00 | $724.00 | $100.00 |
| Patient | Patient | 11/05/2025 | 299 | 120+ | $769.00 | $481.00 | $288.00 |
| Patient | Patient | 11/05/2025 | 299 | 120+ | $392.00 | $362.00 | $30.00 |
| Patient | Patient | 11/05/2025 | 299 | 120+ | $308.00 | $298.00 | $10.00 |
| Patient | Patient | 11/05/2025 | 299 | 120+ | $6,189.00 | $6,184.00 | $5.00 |
| Patient | Patient | 11/05/2025 | 299 | 120+ | $206.00 | $5.00 | $201.00 |
| Patient | Patient | 11/06/2025 | 298 | 120+ | $529.00 | $528.00 | $1.00 |
| Patient | Patient | 11/06/2025 | 298 | 120+ | $645.00 | $630.00 | $15.00 |
| Patient | Patient | 11/06/2025 | 298 | 120+ | $100.00 | $0.00 | $100.00 |
| Patient | Patient | 11/06/2025 | 298 | 120+ | $624.00 | $413.15 | $210.85 |
| Patient | Patient | 11/07/2025 | 297 | 120+ | $624.00 | $592.81 | $31.19 |
| Patient | Patient | 11/10/2025 | 294 | 120+ | $337.00 | $314.63 | $22.37 |
| Patient | Patient | 11/10/2025 | 294 | 120+ | $413.00 | $392.04 | $20.96 |
| Patient | Patient | 11/10/2025 | 294 | 120+ | $337.00 | $322.68 | $14.32 |
| Patient | Patient | 11/10/2025 | 294 | 120+ | $100.00 | $0.00 | $100.00 |
| Patient | Patient | 11/10/2025 | 294 | 120+ | $4,290.00 | $4,270.00 | $20.00 |
| Patient | Patient | 11/11/2025 | 293 | 120+ | $529.00 | $524.00 | $5.00 |
| Patient | Patient | 11/11/2025 | 293 | 120+ | $495.00 | $373.96 | $121.04 |
| Patient | Patient | 11/11/2025 | 293 | 120+ | $50.00 | $0.00 | $50.00 |
| Patient | Patient | 11/11/2025 | 293 | 120+ | $645.00 | $594.72 | $50.28 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Patient | Patient | 11/12/2025 | 292 | 120+ | $769.00 | $471.00 | $298.00 |
| Patient | Patient | 11/12/2025 | 292 | 120+ | $1,332.00 | $1,302.00 | $30.00 |
| Patient | Patient | 11/12/2025 | 292 | 120+ | $50.00 | $0.00 | $50.00 |
| Patient | Patient | 11/12/2025 | 292 | 120+ | $376.00 | $371.00 | $5.00 |
| Patient | Patient | 11/12/2025 | 292 | 120+ | $1,353.00 | $1,145.00 | $208.00 |
| Patient | Patient | 11/12/2025 | 292 | 120+ | $798.00 | $779.80 | $18.20 |
| Patient | Patient | 11/13/2025 | 291 | 120+ | $50.00 | $0.00 | $50.00 |
| Patient | Patient | 11/13/2025 | 291 | 120+ | $5,483.00 | $5,443.00 | $40.00 |
| Patient | Patient | 11/14/2025 | 290 | 120+ | $83.00 | $77.89 | $5.11 |
| Patient | Patient | 11/17/2025 | 287 | 120+ | $5,241.00 | $5,100.98 | $140.02 |
| Patient | Patient | 11/17/2025 | 287 | 120+ | $50.00 | $0.00 | $50.00 |
| Patient | Patient | 11/17/2025 | 287 | 120+ | $1,109.00 | $1,050.22 | $58.78 |
| Patient | Patient | 11/17/2025 | 287 | 120+ | $476.00 | $455.77 | $20.23 |
| Patient | Patient | 11/18/2025 | 286 | 120+ | $50.00 | $0.00 | $50.00 |
| Patient | Patient | 11/18/2025 | 286 | 120+ | $4,230.00 | $4,215.22 | $14.78 |
| Patient | Patient | 11/18/2025 | 286 | 120+ | $4,450.00 | $4,412.00 | $38.00 |
| Patient | Patient | 11/19/2025 | 285 | 120+ | $14,975.00 | $13,537.02 | $1,437.98 |
| Patient | Patient | 11/19/2025 | 285 | 120+ | $408.00 | $323.00 | $85.00 |
| Patient | Patient | 11/19/2025 | 285 | 120+ | $2,691.00 | $2,661.00 | $30.00 |
| Patient | Patient | 11/19/2025 | 285 | 120+ | $68,964.00 | $67,352.86 | $1,611.14 |
| Patient | Patient | 11/19/2025 | 285 | 120+ | $3,830.00 | $3,810.00 | $20.00 |
| Patient | Patient | 11/19/2025 | 285 | 120+ | $645.00 | $630.00 | $15.00 |
| Patient | Patient | 11/20/2025 | 284 | 120+ | $50.00 | $0.00 | $50.00 |
| Patient | Patient | 11/20/2025 | 284 | 120+ | $5,791.00 | $5,756.00 | $35.00 |
| Patient | Patient | 11/21/2025 | 283 | 120+ | $624.00 | $621.00 | $3.00 |
| Patient | Patient | 11/24/2025 | 280 | 120+ | $0.00 | $0.00 | $0.00 |
| Patient | Patient | 11/24/2025 | 280 | 120+ | $4,230.00 | $4,156.84 | $73.16 |
| Patient | Patient | 11/25/2025 | 279 | 120+ | $50.00 | $0.00 | $50.00 |
| Patient | Patient | 11/25/2025 | 279 | 120+ | $50.00 | $18.79 | $31.21 |
| Patient | Patient | 11/25/2025 | 279 | 120+ | $337.00 | $336.00 | $1.00 |
| Patient | Patient | 11/25/2025 | 279 | 120+ | $337.00 | $302.00 | $35.00 |
| Patient | Patient | 11/25/2025 | 279 | 120+ | $50.00 | $0.00 | $50.00 |
| Patient | Patient | 11/26/2025 | 278 | 120+ | $769.00 | $471.00 | $298.00 |
| Patient | Patient | 11/26/2025 | 278 | 120+ | $50.00 | $0.00 | $50.00 |
| Patient | Patient | 11/26/2025 | 278 | 120+ | $337.00 | $327.00 | $10.00 |
| Patient | Patient | 11/26/2025 | 278 | 120+ | $363.00 | $356.92 | $6.08 |
| Patient | Patient | 11/26/2025 | 278 | 120+ | $769.00 | $759.00 | $10.00 |
| Patient | Patient | 12/01/2025 | 273 | 120+ | $631.00 | $626.00 | $5.00 |
| Patient | Patient | 12/01/2025 | 273 | 120+ | $50.00 | $43.99 | $6.01 |
| Patient | Patient | 12/01/2025 | 273 | 120+ | $652.00 | $0.00 | $652.00 |
| Patient | Patient | 12/01/2025 | 273 | 120+ | $337.00 | $334.63 | $2.37 |
| Patient | Patient | 12/01/2025 | 273 | 120+ | $337.00 | $150.00 | $187.00 |
| Patient | Patient | 12/01/2025 | 273 | 120+ | $50.00 | $0.00 | $50.00 |
| Patient | Patient | 12/01/2025 | 273 | 120+ | $645.00 | $635.00 | $10.00 |
| Patient | Patient | 12/02/2025 | 272 | 120+ | $408.00 | $383.04 | $24.96 |
| Patient | Patient | 12/02/2025 | 272 | 120+ | $4,593.00 | $4,588.00 | $5.00 |
| Patient | Patient | 12/02/2025 | 272 | 120+ | $50.00 | $0.00 | $50.00 |
| Patient | Patient | 12/02/2025 | 272 | 120+ | $413.00 | $397.78 | $15.22 |
| Patient | Patient | 12/02/2025 | 272 | 120+ | $476.00 | $475.00 | $1.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Patient | Patient | 12/02/2025 | 272 | 120+ | $4,230.00 | $3,935.96 | $294.04 |
| Patient | Patient | 12/03/2025 | 271 | 120+ | $8,431.00 | $7,872.41 | $558.59 |
| Patient | Patient | 12/03/2025 | 271 | 120+ | $769.00 | $471.00 | $298.00 |
| Patient | Patient | 12/03/2025 | 271 | 120+ | $780.00 | $685.00 | $95.00 |
| Patient | Patient | 12/03/2025 | 271 | 120+ | $3,914.00 | $3,660.04 | $253.96 |
| Patient | Patient | 12/03/2025 | 271 | 120+ | $645.00 | $635.00 | $10.00 |
| Patient | Patient | 12/03/2025 | 271 | 120+ | $3,830.00 | $3,072.72 | $757.28 |
| Patient | Patient | 12/03/2025 | 271 | 120+ | $461.00 | $442.80 | $18.20 |
| Patient | Patient | 12/04/2025 | 270 | 120+ | $476.00 | $455.77 | $20.23 |
| Patient | Patient | 12/04/2025 | 270 | 120+ | $50.00 | $0.00 | $50.00 |
| Patient | Patient | 12/04/2025 | 270 | 120+ | $50.00 | $0.00 | $50.00 |
| Patient | Patient | 12/04/2025 | 270 | 120+ | $624.00 | $599.00 | $25.00 |
| Patient | Patient | 12/04/2025 | 270 | 120+ | $932.00 | $907.44 | $24.56 |
| Patient | Patient | 12/04/2025 | 270 | 120+ | $476.00 | $473.00 | $3.00 |
| Patient | Patient | 12/04/2025 | 270 | 120+ | $321.00 | $0.00 | $321.00 |
| Patient | Patient | 12/04/2025 | 270 | 120+ | $337.00 | $231.48 | $105.52 |
| Patient | Patient | 12/04/2025 | 270 | 120+ | $5,483.00 | $5,098.94 | $384.06 |
| Patient | Patient | 12/04/2025 | 270 | 120+ | $100.00 | $0.00 | $100.00 |
| Patient | Patient | 12/04/2025 | 270 | 120+ | $514.00 | $502.02 | $11.98 |
| Patient | Patient | 12/05/2025 | 269 | 120+ | $5,483.00 | $5,208.87 | $274.13 |
| Patient | Patient | 12/05/2025 | 269 | 120+ | $0.00 | $0.00 | $0.00 |
| Patient | Patient | 12/05/2025 | 269 | 120+ | $0.00 | $0.00 | $0.00 |
| Patient | Patient | 12/05/2025 | 269 | 120+ | $50.00 | $0.00 | $50.00 |
| Patient | Patient | 12/05/2025 | 269 | 120+ | $4,230.00 | $3,958.70 | $271.30 |
| Patient | Patient | 12/05/2025 | 269 | 120+ | $0.00 | $0.00 | $0.00 |
| Patient | Patient | 12/05/2025 | 269 | 120+ | $624.00 | $597.49 | $26.51 |
| Patient | Patient | 12/05/2025 | 269 | 120+ | $0.00 | $0.00 | $0.00 |
| Patient | Patient | 12/05/2025 | 269 | 120+ | $0.00 | $0.00 | $0.00 |
| Patient | Patient | 12/05/2025 | 269 | 120+ | $4,230.00 | $3,900.93 | $329.07 |
| Patient | Patient | 12/05/2025 | 269 | 120+ | $4,230.00 | $3,935.96 | $294.04 |
| Patient | Patient | 12/06/2025 | 268 | 120+ | $652.00 | $0.00 | $652.00 |
| Patient | Patient | 12/06/2025 | 268 | 120+ | $652.00 | $0.00 | $652.00 |
| Patient | Patient | 12/08/2025 | 266 | 120+ | $50.00 | $0.00 | $50.00 |
| Patient | Patient | 12/08/2025 | 266 | 120+ | $645.00 | $597.72 | $47.28 |
| Patient | Patient | 12/08/2025 | 266 | 120+ | $5,428.00 | $0.00 | $5,428.00 |
| Patient | Patient | 12/08/2025 | 266 | 120+ | $50.00 | $0.00 | $50.00 |
| Patient | Patient | 12/08/2025 | 266 | 120+ | $337.00 | $327.00 | $10.00 |
| Patient | Patient | 12/08/2025 | 266 | 120+ | $624.00 | $592.81 | $31.19 |
| Patient | Patient | 12/08/2025 | 266 | 120+ | $0.00 | $0.00 | $0.00 |
| Patient | Patient | 12/08/2025 | 266 | 120+ | $669.00 | $652.68 | $16.32 |
| Patient | Patient | 12/08/2025 | 266 | 120+ | $100.00 | $0.00 | $100.00 |
| Patient | Patient | 12/09/2025 | 265 | 120+ | $2,764.00 | $0.00 | $2,764.00 |
| Patient | Patient | 12/09/2025 | 265 | 120+ | $50.00 | $0.00 | $50.00 |
| Patient | Patient | 12/10/2025 | 264 | 120+ | $769.00 | $481.00 | $288.00 |
| Patient | Patient | 12/10/2025 | 264 | 120+ | $5,483.00 | $5,443.00 | $40.00 |
| Patient | Patient | 12/10/2025 | 264 | 120+ | $0.00 | $0.00 | $0.00 |
| Patient | Patient | 12/10/2025 | 264 | 120+ | $514.00 | $504.00 | $10.00 |
| Patient | Patient | 12/10/2025 | 264 | 120+ | $0.00 | $0.00 | $0.00 |
| Patient | Patient | 12/10/2025 | 264 | 120+ | $645.00 | $588.15 | $56.85 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Patient | Patient | 12/10/2025 | 264 | 120+ | $645.00 | $630.00 | $15.00 |
| Patient | Patient | 12/10/2025 | 264 | 120+ | $633.00 | $626.42 | $6.58 |
| Patient | Patient | 12/10/2025 | 264 | 120+ | $50.00 | $0.00 | $50.00 |
| Patient | Patient | 12/10/2025 | 264 | 120+ | $645.00 | $617.72 | $27.28 |
| Patient | Patient | 12/10/2025 | 264 | 120+ | $50.00 | $0.00 | $50.00 |
| Patient | Patient | 12/10/2025 | 264 | 120+ | $4,230.00 | $4,200.00 | $30.00 |
| Patient | Patient | 12/10/2025 | 264 | 120+ | $645.00 | $612.76 | $32.24 |
| Patient | Patient | 12/10/2025 | 264 | 120+ | $1,353.00 | $1,145.00 | $208.00 |
| Patient | Patient | 12/11/2025 | 263 | 120+ | $50.00 | $0.00 | $50.00 |
| Patient | Patient | 12/11/2025 | 263 | 120+ | $645.00 | $565.00 | $80.00 |
| Patient | Patient | 12/12/2025 | 262 | 120+ | $0.00 | $0.00 | $0.00 |
| Patient | Patient | 12/12/2025 | 262 | 120+ | $0.00 | $0.00 | $0.00 |
| Patient | Patient | 12/12/2025 | 262 | 120+ | $0.00 | $0.00 | $0.00 |
| Patient | Patient | 12/12/2025 | 262 | 120+ | $0.00 | $0.00 | $0.00 |
| Patient | Patient | 12/12/2025 | 262 | 120+ | $0.00 | $0.00 | $0.00 |
| Patient | Patient | 12/15/2025 | 259 | 120+ | $50.00 | $0.00 | $50.00 |
| Patient | Patient | 12/15/2025 | 259 | 120+ | $645.00 | $545.00 | $100.00 |
| Patient | Patient | 12/15/2025 | 259 | 120+ | $100.00 | $0.00 | $100.00 |
| Patient | Patient | 12/15/2025 | 259 | 120+ | $337.00 | $335.63 | $1.37 |
| Patient | Patient | 12/15/2025 | 259 | 120+ | $100.00 | $0.00 | $100.00 |
| Patient | Patient | 12/16/2025 | 258 | 120+ | $100.00 | $0.00 | $100.00 |
| Patient | Patient | 12/16/2025 | 258 | 120+ | $476.00 | $471.24 | $4.76 |
| Patient | Patient | 12/16/2025 | 258 | 120+ | $337.00 | $336.00 | $1.00 |
| Patient | Patient | 12/16/2025 | 258 | 120+ | $413.00 | $387.78 | $25.22 |
| Patient | Patient | 12/16/2025 | 258 | 120+ | $476.00 | $455.77 | $20.23 |
| Patient | Patient | 12/16/2025 | 258 | 120+ | $308.00 | $296.02 | $11.98 |
| Patient | Patient | 12/16/2025 | 258 | 120+ | $50.00 | $0.00 | $50.00 |
| Patient | Patient | 12/16/2025 | 258 | 120+ | $50.00 | $25.00 | $25.00 |
| Patient | Patient | 12/16/2025 | 258 | 120+ | $50.00 | $0.00 | $50.00 |
| Patient | Patient | 12/16/2025 | 258 | 120+ | $645.00 | $612.76 | $32.24 |
| Patient | Patient | 12/17/2025 | 257 | 120+ | $206.00 | $201.00 | $5.00 |
| Patient | Patient | 12/17/2025 | 257 | 120+ | $1,106.00 | $808.00 | $298.00 |
| Patient | Patient | 12/17/2025 | 257 | 120+ | $4,230.00 | $15.00 | $4,215.00 |
| Patient | Patient | 12/17/2025 | 257 | 120+ | $50.00 | $0.00 | $50.00 |
| Patient | Patient | 12/17/2025 | 257 | 120+ | $514.00 | $500.01 | $13.99 |
| Patient | Patient | 12/17/2025 | 257 | 120+ | $514.00 | $484.00 | $30.00 |
| Patient | Patient | 12/18/2025 | 256 | 120+ | $461.00 | $444.56 | $16.44 |
| Patient | Patient | 12/18/2025 | 256 | 120+ | $100.00 | $0.00 | $100.00 |
| Patient | Patient | 12/18/2025 | 256 | 120+ | $476.00 | $475.00 | $1.00 |
| Patient | Patient | 12/18/2025 | 256 | 120+ | $645.00 | $635.00 | $10.00 |
| Patient | Patient | 12/18/2025 | 256 | 120+ | $50.00 | $0.00 | $50.00 |
| Patient | Patient | 12/18/2025 | 256 | 120+ | $100.00 | $0.00 | $100.00 |
| Patient | Patient | 12/18/2025 | 256 | 120+ | $50.00 | $0.00 | $50.00 |
| Patient | Patient | 12/19/2025 | 255 | 120+ | $0.00 | $0.00 | $0.00 |
| Patient | Patient | 12/19/2025 | 255 | 120+ | $0.00 | $0.00 | $0.00 |
| Patient | Patient | 12/19/2025 | 255 | 120+ | $0.00 | $0.00 | $0.00 |
| Patient | Patient | 12/19/2025 | 255 | 120+ | $0.00 | $0.00 | $0.00 |
| Patient | Patient | 12/19/2025 | 255 | 120+ | $0.00 | $0.00 | $0.00 |
| Patient | Patient | 12/19/2025 | 255 | 120+ | $50.00 | $0.00 | $50.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Patient | Patient | 12/19/2025 | 255 | 120+ | $4,230.00 | $4,190.00 | $40.00 |
| Patient | Patient | 12/22/2025 | 252 | 120+ | $652.00 | $619.38 | $32.62 |
| Patient | Patient | 12/22/2025 | 252 | 120+ | $677.00 | $675.00 | $2.00 |
| Patient | Patient | 12/22/2025 | 252 | 120+ | $0.00 | $0.00 | $0.00 |
| Patient | Patient | 12/22/2025 | 252 | 120+ | $0.00 | $0.00 | $0.00 |
| Patient | Patient | 12/22/2025 | 252 | 120+ | $645.00 | $582.00 | $63.00 |
| Patient | Patient | 12/22/2025 | 252 | 120+ | $645.00 | $483.78 | $161.22 |
| Patient | Patient | 12/22/2025 | 252 | 120+ | $476.00 | $461.00 | $15.00 |
| Patient | Patient | 12/22/2025 | 252 | 120+ | $645.00 | $607.00 | $38.00 |
| Patient | Patient | 12/22/2025 | 252 | 120+ | $624.00 | $614.00 | $10.00 |
| Patient | Patient | 12/22/2025 | 252 | 120+ | $206.00 | $181.00 | $25.00 |
| Patient | Patient | 12/22/2025 | 252 | 120+ | $100.00 | $0.00 | $100.00 |
| Patient | Patient | 12/23/2025 | 251 | 120+ | $6,953.00 | $6,676.67 | $276.33 |
| Patient | Patient | 12/23/2025 | 251 | 120+ | $476.00 | $455.77 | $20.23 |
| Patient | Patient | 12/23/2025 | 251 | 120+ | $645.00 | $528.78 | $116.22 |
| Patient | Patient | 12/23/2025 | 251 | 120+ | $413.00 | $353.00 | $60.00 |
| Patient | Patient | 12/23/2025 | 251 | 120+ | $781.00 | $0.00 | $781.00 |
| Patient | Patient | 12/23/2025 | 251 | 120+ | $645.00 | $497.40 | $147.60 |
| Patient | Patient | 12/24/2025 | 250 | 120+ | $444.00 | $421.81 | $22.19 |
| Patient | Patient | 12/27/2025 | 247 | 120+ | $444.00 | $0.00 | $444.00 |
| Patient | Patient | 12/29/2025 | 245 | 120+ | $0.00 | $0.00 | $0.00 |
| Patient | Patient | 12/29/2025 | 245 | 120+ | $444.00 | $0.00 | $444.00 |
| Patient | Patient | 12/29/2025 | 245 | 120+ | $0.00 | $0.00 | $0.00 |
| Patient | Patient | 12/29/2025 | 245 | 120+ | $413.00 | $392.12 | $20.88 |
| Patient | Patient | 12/29/2025 | 245 | 120+ | $0.00 | $0.00 | $0.00 |
| Patient | Patient | 12/29/2025 | 245 | 120+ | $0.00 | $0.00 | $0.00 |
| Patient | Patient | 12/29/2025 | 245 | 120+ | $337.00 | $336.00 | $1.00 |
| Patient | Patient | 12/29/2025 | 245 | 120+ | $413.00 | $372.65 | $40.35 |
| Patient | Patient | 12/29/2025 | 245 | 120+ | $0.00 | $0.00 | $0.00 |
| Patient | Patient | 12/29/2025 | 245 | 120+ | $0.00 | $0.00 | $0.00 |
| Patient | Patient | 12/29/2025 | 245 | 120+ | $337.00 | $0.00 | $337.00 |
| Patient | Patient | 12/30/2025 | 244 | 120+ | $495.00 | $478.54 | $16.46 |
| Patient | Patient | 12/30/2025 | 244 | 120+ | $677.00 | $674.00 | $3.00 |
| Patient | Patient | 12/30/2025 | 244 | 120+ | $674.00 | $0.00 | $674.00 |
| Patient | Patient | 12/30/2025 | 244 | 120+ | $413.00 | $397.78 | $15.22 |
| Patient | Patient | 12/30/2025 | 244 | 120+ | $495.00 | $473.95 | $21.05 |
| Patient | Patient | 12/30/2025 | 244 | 120+ | $476.00 | $461.00 | $15.00 |
| Patient | Patient | 12/30/2025 | 244 | 120+ | $4,230.00 | $4,210.00 | $20.00 |
| Patient | Patient | 12/30/2025 | 244 | 120+ | $50.00 | $0.00 | $50.00 |
| Patient | Patient | 12/31/2025 | 243 | 120+ | $5,483.00 | $5,088.94 | $394.06 |
| Patient | Patient | 12/31/2025 | 243 | 120+ | $4,230.00 | $4,220.00 | $10.00 |
| Patient | Patient | 01/05/2026 | 238 | 120+ | $50.00 | $0.00 | $50.00 |
| Patient | Patient | 01/05/2026 | 238 | 120+ | $413.00 | $368.00 | $45.00 |
| Patient | Patient | 01/05/2026 | 238 | 120+ | $413.00 | $381.81 | $31.19 |
| Patient | Patient | 01/05/2026 | 238 | 120+ | $100.00 | $0.00 | $100.00 |
| Patient | Patient | 01/06/2026 | 237 | 120+ | $645.00 | $483.78 | $161.22 |
| Patient | Patient | 01/06/2026 | 237 | 120+ | $645.00 | $635.00 | $10.00 |
| Patient | Patient | 01/07/2026 | 236 | 120+ | $645.00 | $550.00 | $95.00 |
| Patient | Patient | 01/07/2026 | 236 | 120+ | $0.00 | $0.00 | $0.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Patient | Patient | 01/07/2026 | 236 | 120+ | $0.00 | $0.00 | $0.00 |
| Patient | Patient | 01/07/2026 | 236 | 120+ | $1,109.00 | $1,074.00 | $35.00 |
| Patient | Patient | 01/07/2026 | 236 | 120+ | $0.00 | $0.00 | $0.00 |
| Patient | Patient | 01/07/2026 | 236 | 120+ | $0.00 | $0.00 | $0.00 |
| Patient | Patient | 01/07/2026 | 236 | 120+ | $0.00 | $0.00 | $0.00 |
| Patient | Patient | 01/07/2026 | 236 | 120+ | $0.00 | $0.00 | $0.00 |
| Patient | Patient | 01/07/2026 | 236 | 120+ | $0.00 | $0.00 | $0.00 |
| Patient | Patient | 01/07/2026 | 236 | 120+ | $413.00 | $383.00 | $30.00 |
| Patient | Patient | 01/07/2026 | 236 | 120+ | $0.00 | $0.00 | $0.00 |
| Patient | Patient | 01/07/2026 | 236 | 120+ | $645.00 | $620.00 | $25.00 |
| Patient | Patient | 01/07/2026 | 236 | 120+ | $0.00 | $0.00 | $0.00 |
| Patient | Patient | 01/07/2026 | 236 | 120+ | $0.00 | $0.00 | $0.00 |
| Patient | Patient | 01/07/2026 | 236 | 120+ | $100.00 | $0.00 | $100.00 |
| Patient | Patient | 01/07/2026 | 236 | 120+ | $0.00 | $0.00 | $0.00 |
| Patient | Patient | 01/07/2026 | 236 | 120+ | $0.00 | $0.00 | $0.00 |
| Patient | Patient | 01/07/2026 | 236 | 120+ | $645.00 | $618.78 | $26.22 |
| Patient | Patient | 01/08/2026 | 235 | 120+ | $495.00 | $464.74 | $30.26 |
| Patient | Patient | 01/08/2026 | 235 | 120+ | $645.00 | $20.00 | $625.00 |
| Patient | Patient | 01/08/2026 | 235 | 120+ | $413.00 | $319.80 | $93.20 |
| Patient | Patient | 01/09/2026 | 234 | 120+ | $0.00 | $0.00 | $0.00 |
| Patient | Patient | 01/09/2026 | 234 | 120+ | $0.00 | $0.00 | $0.00 |
| Patient | Patient | 01/09/2026 | 234 | 120+ | $0.00 | $0.00 | $0.00 |
| Patient | Patient | 01/09/2026 | 234 | 120+ | $0.00 | $0.00 | $0.00 |
| Patient | Patient | 01/09/2026 | 234 | 120+ | $0.00 | $0.00 | $0.00 |
| Patient | Patient | 01/09/2026 | 234 | 120+ | $0.00 | $0.00 | $0.00 |
| Patient | Patient | 01/09/2026 | 234 | 120+ | $0.00 | $0.00 | $0.00 |
| Patient | Patient | 01/09/2026 | 234 | 120+ | $0.00 | $0.00 | $0.00 |
| Patient | Patient | 01/09/2026 | 234 | 120+ | $0.00 | $0.00 | $0.00 |
| Patient | Patient | 01/12/2026 | 231 | 120+ | $780.00 | $746.10 | $33.90 |
| Patient | Patient | 01/12/2026 | 231 | 120+ | $476.00 | $475.00 | $1.00 |
| Patient | Patient | 01/12/2026 | 231 | 120+ | $645.00 | $614.46 | $30.54 |
| Patient | Patient | 01/12/2026 | 231 | 120+ | $624.00 | $621.00 | $3.00 |
| Patient | Patient | 01/12/2026 | 231 | 120+ | $645.00 | $604.46 | $40.54 |
| Patient | Patient | 01/12/2026 | 231 | 120+ | $100.00 | $0.00 | $100.00 |
| Patient | Patient | 01/12/2026 | 231 | 120+ | $476.00 | $451.00 | $25.00 |
| Patient | Patient | 01/13/2026 | 230 | 120+ | $476.00 | $352.72 | $123.28 |
| Patient | Patient | 01/13/2026 | 230 | 120+ | $645.00 | $594.13 | $50.87 |
| Patient | Patient | 01/13/2026 | 230 | 120+ | $1,326.00 | $1,323.00 | $3.00 |
| Patient | Patient | 01/13/2026 | 230 | 120+ | $0.00 | $0.00 | $0.00 |
| Patient | Patient | 01/13/2026 | 230 | 120+ | $413.00 | $317.23 | $95.77 |
| Patient | Patient | 01/13/2026 | 230 | 120+ | $413.00 | $412.00 | $1.00 |
| Patient | Patient | 01/13/2026 | 230 | 120+ | $826.00 | $803.29 | $22.71 |
| Patient | Patient | 01/13/2026 | 230 | 120+ | $645.00 | $147.49 | $497.51 |
| Patient | Patient | 01/13/2026 | 230 | 120+ | $4,230.00 | $4,229.00 | $1.00 |
| Patient | Patient | 01/13/2026 | 230 | 120+ | $4,230.00 | $4,229.00 | $1.00 |
| Patient | Patient | 01/13/2026 | 230 | 120+ | $50.00 | $0.00 | $50.00 |
| Patient | Patient | 01/14/2026 | 229 | 120+ | $1,109.00 | $833.69 | $275.31 |
| Patient | Patient | 01/14/2026 | 229 | 120+ | $0.00 | $0.00 | $0.00 |
| Patient | Patient | 01/14/2026 | 229 | 120+ | $5,483.00 | $5,448.00 | $35.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Patient | Patient | 01/14/2026 | 229 | 120+ | $0.00 | $0.00 | $0.00 |
| Patient | Patient | 01/14/2026 | 229 | 120+ | $0.00 | $0.00 | $0.00 |
| Patient | Patient | 01/14/2026 | 229 | 120+ | $0.00 | $0.00 | $0.00 |
| Patient | Patient | 01/14/2026 | 229 | 120+ | $5,483.00 | $5,473.00 | $10.00 |
| Patient | Patient | 01/14/2026 | 229 | 120+ | $0.00 | $0.00 | $0.00 |
| Patient | Patient | 01/14/2026 | 229 | 120+ | $100.00 | $0.00 | $100.00 |
| Patient | Patient | 01/14/2026 | 229 | 120+ | $0.00 | $0.00 | $0.00 |
| Patient | Patient | 01/14/2026 | 229 | 120+ | $476.00 | $426.00 | $50.00 |
| Patient | Patient | 01/14/2026 | 229 | 120+ | $0.00 | $0.00 | $0.00 |
| Patient | Patient | 01/14/2026 | 229 | 120+ | $413.00 | $373.00 | $40.00 |
| Patient | Patient | 01/14/2026 | 229 | 120+ | $5,483.00 | $5,473.00 | $10.00 |
| Patient | Patient | 01/14/2026 | 229 | 120+ | $413.00 | $15.00 | $398.00 |
| Patient | Patient | 01/14/2026 | 229 | 120+ | $5,483.00 | $2,674.42 | $2,808.58 |
| Patient | Patient | 01/14/2026 | 229 | 120+ | $624.00 | $584.00 | $40.00 |
| Patient | Patient | 01/14/2026 | 229 | 120+ | $364.59 | $0.00 | $364.59 |
| Patient | Patient | 01/14/2026 | 229 | 120+ | $476.00 | $401.00 | $75.00 |
| Patient | Patient | 01/14/2026 | 229 | 120+ | $0.00 | $0.00 | $0.00 |
| Patient | Patient | 01/14/2026 | 229 | 120+ | $669.00 | $632.24 | $36.76 |
| Patient | Patient | 01/14/2026 | 229 | 120+ | $645.00 | $585.00 | $60.00 |
| Patient | Patient | 01/15/2026 | 228 | 120+ | $17,933.00 | $16,521.74 | $1,411.26 |
| Patient | Patient | 01/15/2026 | 228 | 120+ | $780.00 | $759.53 | $20.47 |
| Patient | Patient | 01/15/2026 | 228 | 120+ | $708.00 | $673.12 | $34.88 |
| Patient | Patient | 01/15/2026 | 228 | 120+ | $495.00 | $486.39 | $8.61 |
| Patient | Patient | 01/15/2026 | 228 | 120+ | $100.00 | $0.00 | $100.00 |
| Patient | Patient | 01/15/2026 | 228 | 120+ | $1,267.00 | $858.92 | $408.08 |
| Patient | Patient | 01/16/2026 | 227 | 120+ | $0.00 | $0.00 | $0.00 |
| Patient | Patient | 01/16/2026 | 227 | 120+ | $0.00 | $0.00 | $0.00 |
| Patient | Patient | 01/16/2026 | 227 | 120+ | $0.00 | $0.00 | $0.00 |
| Patient | Patient | 01/16/2026 | 227 | 120+ | $0.00 | $0.00 | $0.00 |
| Patient | Patient | 01/16/2026 | 227 | 120+ | $0.00 | $0.00 | $0.00 |
| Patient | Patient | 01/16/2026 | 227 | 120+ | $0.00 | $0.00 | $0.00 |
| Patient | Patient | 01/20/2026 | 223 | 120+ | $631.00 | $598.22 | $32.78 |
| Patient | Patient | 01/20/2026 | 223 | 120+ | $1,109.00 | $833.69 | $275.31 |
| Patient | Patient | 01/20/2026 | 223 | 120+ | $495.00 | $410.00 | $85.00 |
| Patient | Patient | 01/20/2026 | 223 | 120+ | $50.00 | $0.00 | $50.00 |
| Patient | Patient | 01/20/2026 | 223 | 120+ | $826.00 | $816.00 | $10.00 |
| Patient | Patient | 01/20/2026 | 223 | 120+ | $476.00 | $473.00 | $3.00 |
| Patient | Patient | 01/20/2026 | 223 | 120+ | $100.00 | $0.00 | $100.00 |
| Patient | Patient | 01/20/2026 | 223 | 120+ | $0.00 | $0.00 | $0.00 |
| Patient | Patient | 01/20/2026 | 223 | 120+ | $476.00 | $466.00 | $10.00 |
| Patient | Patient | 01/21/2026 | 222 | 120+ | $476.00 | $456.00 | $20.00 |
| Patient | Patient | 01/21/2026 | 222 | 120+ | $50.00 | $0.00 | $50.00 |
| Patient | Patient | 01/21/2026 | 222 | 120+ | $669.00 | $640.95 | $28.05 |
| Patient | Patient | 01/21/2026 | 222 | 120+ | $100.00 | $0.00 | $100.00 |
| Patient | Patient | 01/21/2026 | 222 | 120+ | $2,672.00 | $0.00 | $2,672.00 |
| Patient | Patient | 01/21/2026 | 222 | 120+ | $645.00 | $610.00 | $35.00 |
| Patient | Patient | 01/21/2026 | 222 | 120+ | $100.00 | $0.00 | $100.00 |
| Patient | Patient | 01/21/2026 | 222 | 120+ | $0.00 | $0.00 | $0.00 |
| Patient | Patient | 01/21/2026 | 222 | 120+ | $83.00 | $73.00 | $10.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Patient | Patient | 01/22/2026 | 221 | 120+ | $0.00 | $0.00 | $0.00 |
| Patient | Patient | 01/22/2026 | 221 | 120+ | $645.00 | $50.00 | $595.00 |
| Patient | Patient | 01/23/2026 | 220 | 120+ | $0.00 | $0.00 | $0.00 |
| Patient | Patient | 01/23/2026 | 220 | 120+ | $0.00 | $0.00 | $0.00 |
| Patient | Patient | 01/23/2026 | 220 | 120+ | $0.00 | $0.00 | $0.00 |
| Patient | Patient | 01/23/2026 | 220 | 120+ | $0.00 | $0.00 | $0.00 |
| Patient | Patient | 01/23/2026 | 220 | 120+ | $0.00 | $0.00 | $0.00 |
| Patient | Patient | 01/23/2026 | 220 | 120+ | $0.00 | $0.00 | $0.00 |
| Patient | Patient | 01/23/2026 | 220 | 120+ | $476.00 | $416.00 | $60.00 |
| Patient | Patient | 01/23/2026 | 220 | 120+ | $0.00 | $0.00 | $0.00 |
| Patient | Patient | 01/23/2026 | 220 | 120+ | $0.00 | $0.00 | $0.00 |
| Patient | Patient | 01/23/2026 | 220 | 120+ | $476.00 | $461.91 | $14.09 |
| Patient | Patient | 01/23/2026 | 220 | 120+ | $50.00 | $0.00 | $50.00 |
| Patient | Patient | 01/23/2026 | 220 | 120+ | $476.00 | $437.00 | $39.00 |
| Patient | Patient | 01/24/2026 | 219 | 120+ | $652.00 | $0.00 | $652.00 |
| Patient | Patient | 01/24/2026 | 219 | 120+ | $652.00 | $497.13 | $154.87 |
| Patient | Patient | 01/26/2026 | 217 | 120+ | $100.00 | $0.00 | $100.00 |
| Patient | Patient | 01/26/2026 | 217 | 120+ | $408.00 | $0.00 | $408.00 |
| Patient | Patient | 01/26/2026 | 217 | 120+ | $476.00 | $422.60 | $53.40 |
| Patient | Patient | 01/26/2026 | 217 | 120+ | $677.00 | $674.00 | $3.00 |
| Patient | Patient | 01/26/2026 | 217 | 120+ | $824.00 | $784.00 | $40.00 |
| Patient | Patient | 01/26/2026 | 217 | 120+ | $669.00 | $659.00 | $10.00 |
| Patient | Patient | 01/26/2026 | 217 | 120+ | $476.00 | $455.16 | $20.84 |
| Patient | Patient | 01/26/2026 | 217 | 120+ | $413.00 | $401.27 | $11.73 |
| Patient | Patient | 01/26/2026 | 217 | 120+ | $100.00 | $0.00 | $100.00 |
| Patient | Patient | 01/26/2026 | 217 | 120+ | $645.00 | $585.59 | $59.41 |
| Patient | Patient | 01/27/2026 | 216 | 120+ | $50.00 | $0.00 | $50.00 |
| Patient | Patient | 01/27/2026 | 216 | 120+ | $100.00 | $0.00 | $100.00 |
| Patient | Patient | 01/27/2026 | 216 | 120+ | $624.00 | $621.81 | $2.19 |
| Patient | Patient | 01/27/2026 | 216 | 120+ | $83.00 | $58.22 | $24.78 |
| Patient | Patient | 01/27/2026 | 216 | 120+ | $50.00 | $0.00 | $50.00 |
| Patient | Patient | 01/27/2026 | 216 | 120+ | $0.00 | $0.00 | $0.00 |
| Patient | Patient | 01/27/2026 | 216 | 120+ | $413.00 | $412.00 | $1.00 |
| Patient | Patient | 01/27/2026 | 216 | 120+ | $413.00 | $412.00 | $1.00 |
| Patient | Patient | 01/27/2026 | 216 | 120+ | $4,230.00 | $3,643.43 | $586.57 |
| Patient | Patient | 01/27/2026 | 216 | 120+ | $645.00 | $605.00 | $40.00 |
| Patient | Patient | 01/28/2026 | 215 | 120+ | $33,828.00 | $28,102.00 | $5,726.00 |
| Patient | Patient | 01/28/2026 | 215 | 120+ | $624.00 | $623.00 | $1.00 |
| Patient | Patient | 01/28/2026 | 215 | 120+ | $476.00 | $431.00 | $45.00 |
| Patient | Patient | 01/28/2026 | 215 | 120+ | $0.00 | $0.00 | $0.00 |
| Patient | Patient | 01/28/2026 | 215 | 120+ | $1,130.00 | $15.00 | $1,115.00 |
| Patient | Patient | 01/28/2026 | 215 | 120+ | $0.00 | $0.00 | $0.00 |
| Patient | Patient | 01/28/2026 | 215 | 120+ | $0.00 | $0.00 | $0.00 |
| Patient | Patient | 01/28/2026 | 215 | 120+ | $645.00 | $630.00 | $15.00 |
| Patient | Patient | 01/28/2026 | 215 | 120+ | $0.00 | $0.00 | $0.00 |
| Patient | Patient | 01/28/2026 | 215 | 120+ | $476.00 | $473.00 | $3.00 |
| Patient | Patient | 01/28/2026 | 215 | 120+ | $0.00 | $0.00 | $0.00 |
| Patient | Patient | 01/28/2026 | 215 | 120+ | $476.00 | $348.34 | $127.66 |
| Patient | Patient | 01/28/2026 | 215 | 120+ | $476.00 | $466.97 | $9.03 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Patient | Patient | 01/28/2026 | 215 | 120+ | $645.00 | $512.48 | $132.52 |
| Patient | Patient | 01/29/2026 | 214 | 120+ | $5,938.00 | $5,734.05 | $203.95 |
| Patient | Patient | 01/29/2026 | 214 | 120+ | $495.00 | $50.00 | $445.00 |
| Patient | Patient | 01/29/2026 | 214 | 120+ | $408.00 | $391.96 | $16.04 |
| Patient | Patient | 01/29/2026 | 214 | 120+ | $1,227.00 | $0.00 | $1,227.00 |
| Patient | Patient | 01/29/2026 | 214 | 120+ | $3,088.00 | $3,077.11 | $10.89 |
| Patient | Patient | 01/29/2026 | 214 | 120+ | $476.00 | $431.00 | $45.00 |
| Patient | Patient | 01/29/2026 | 214 | 120+ | $645.00 | $644.00 | $1.00 |
| Patient | Patient | 01/29/2026 | 214 | 120+ | $83.00 | $73.00 | $10.00 |
| Patient | Patient | 01/29/2026 | 214 | 120+ | $645.00 | $611.50 | $33.50 |
| Patient | Patient | 01/29/2026 | 214 | 120+ | $645.00 | $488.53 | $156.47 |
| Patient | Patient | 01/30/2026 | 213 | 120+ | $0.00 | $0.00 | $0.00 |
| Patient | Patient | 01/30/2026 | 213 | 120+ | $624.00 | $564.00 | $60.00 |
| Patient | Patient | 01/30/2026 | 213 | 120+ | $0.00 | $0.00 | $0.00 |
| Patient | Patient | 01/30/2026 | 213 | 120+ | $0.00 | $0.00 | $0.00 |
| Patient | Patient | 01/30/2026 | 213 | 120+ | $0.00 | $0.00 | $0.00 |
| Patient | Patient | 01/30/2026 | 213 | 120+ | $735.00 | $551.18 | $183.82 |
| Patient | Patient | 02/02/2026 | 210 | 120+ | $13,512.00 | $13,479.85 | $32.15 |
| Patient | Patient | 02/02/2026 | 210 | 120+ | $408.00 | $229.05 | $178.95 |
| Patient | Patient | 02/02/2026 | 210 | 120+ | $280.00 | $0.00 | $280.00 |
| Patient | Patient | 02/02/2026 | 210 | 120+ | $669.00 | $516.34 | $152.66 |
| Patient | Patient | 02/02/2026 | 210 | 120+ | $50.00 | $0.00 | $50.00 |
| Patient | Patient | 02/02/2026 | 210 | 120+ | $50.00 | $0.00 | $50.00 |
| Patient | Patient | 02/02/2026 | 210 | 120+ | $645.00 | $573.05 | $71.95 |
| Patient | Patient | 02/02/2026 | 210 | 120+ | $645.00 | $481.39 | $163.61 |
| Patient | Patient | 02/03/2026 | 209 | 120+ | $824.00 | $744.00 | $80.00 |
| Patient | Patient | 02/03/2026 | 209 | 120+ | $645.00 | $15.00 | $630.00 |
| Patient | Patient | 02/03/2026 | 209 | 120+ | $4,230.00 | $4,215.00 | $15.00 |
| Patient | Patient | 02/04/2026 | 208 | 120+ | $50.00 | $0.00 | $50.00 |
| Patient | Patient | 02/04/2026 | 208 | 120+ | $476.00 | $475.00 | $1.00 |
| Patient | Patient | 02/04/2026 | 208 | 120+ | $83.00 | $73.00 | $10.00 |
| Patient | Patient | 02/04/2026 | 208 | 120+ | $0.00 | $0.00 | $0.00 |
| Patient | Patient | 02/04/2026 | 208 | 120+ | $645.00 | $635.00 | $10.00 |
| Patient | Patient | 02/04/2026 | 208 | 120+ | $5,483.00 | $3,770.10 | $1,712.90 |
| Patient | Patient | 02/04/2026 | 208 | 120+ | $5,483.00 | $5,482.00 | $1.00 |
| Patient | Patient | 02/04/2026 | 208 | 120+ | $495.00 | $486.39 | $8.61 |
| Patient | Patient | 02/05/2026 | 207 | 120+ | $408.00 | $391.96 | $16.04 |
| Patient | Patient | 02/05/2026 | 207 | 120+ | $1,227.00 | $50.00 | $1,177.00 |
| Patient | Patient | 02/05/2026 | 207 | 120+ | $645.00 | $644.00 | $1.00 |
| Patient | Patient | 02/05/2026 | 207 | 120+ | $50.00 | $0.00 | $50.00 |
| Patient | Patient | 02/06/2026 | 206 | 120+ | $0.00 | $0.00 | $0.00 |
| Patient | Patient | 02/06/2026 | 206 | 120+ | $0.00 | $0.00 | $0.00 |
| Patient | Patient | 02/06/2026 | 206 | 120+ | $477.03 | $280.00 | $197.03 |
| Patient | Patient | 02/06/2026 | 206 | 120+ | $735.00 | $733.00 | $2.00 |
| Patient | Patient | 02/06/2026 | 206 | 120+ | $0.00 | $0.00 | $0.00 |
| Patient | Patient | 02/06/2026 | 206 | 120+ | $0.00 | $0.00 | $0.00 |
| Patient | Patient | 02/06/2026 | 206 | 120+ | $0.00 | $0.00 | $0.00 |
| Patient | Patient | 02/06/2026 | 206 | 120+ | $0.00 | $0.00 | $0.00 |
| Patient | Patient | 02/06/2026 | 206 | 120+ | $50.00 | $0.00 | $50.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Patient | Patient | 02/06/2026 | 206 | 120+ | $0.00 | $0.00 | $0.00 |
| Patient | Patient | 02/06/2026 | 206 | 120+ | $517.00 | $497.00 | $20.00 |
| Patient | Patient | 02/06/2026 | 206 | 120+ | $0.00 | $0.00 | $0.00 |
| Patient | Patient | 02/06/2026 | 206 | 120+ | $517.00 | $514.00 | $3.00 |
| Patient | Patient | 02/06/2026 | 206 | 120+ | $517.00 | $502.00 | $15.00 |
| Patient | Patient | 02/09/2026 | 203 | 120+ | $408.00 | $371.45 | $36.55 |
| Patient | Patient | 02/09/2026 | 203 | 120+ | $476.00 | $426.00 | $50.00 |
| Patient | Patient | 02/09/2026 | 203 | 120+ | $0.00 | $0.00 | $0.00 |
| Patient | Patient | 02/10/2026 | 202 | 120+ | $423.00 | $401.84 | $21.16 |
| Patient | Patient | 02/10/2026 | 202 | 120+ | $669.00 | $666.00 | $3.00 |
| Patient | Patient | 02/10/2026 | 202 | 120+ | $4,230.00 | $3,829.55 | $400.45 |
| Patient | Patient | 02/10/2026 | 202 | 120+ | $224.16 | $212.25 | $11.91 |
| Patient | Patient | 02/10/2026 | 202 | 120+ | $515.88 | $10.00 | $505.88 |
| Patient | Patient | 02/10/2026 | 202 | 120+ | $4,230.00 | $3,891.78 | $338.22 |
| Patient | Patient | 02/11/2026 | 201 | 120+ | $669.00 | $649.00 | $20.00 |
| Patient | Patient | 02/11/2026 | 201 | 120+ | $476.00 | $456.00 | $20.00 |
| Patient | Patient | 02/11/2026 | 201 | 120+ | $517.00 | $514.00 | $3.00 |
| Patient | Patient | 02/11/2026 | 201 | 120+ | $50.00 | $0.00 | $50.00 |
| Patient | Patient | 02/11/2026 | 201 | 120+ | $0.00 | $0.00 | $0.00 |
| Patient | Patient | 02/11/2026 | 201 | 120+ | $624.00 | $618.10 | $5.90 |
| Patient | Patient | 02/11/2026 | 201 | 120+ | $300.00 | $0.00 | $300.00 |
| Patient | Patient | 02/11/2026 | 201 | 120+ | $50.00 | $0.00 | $50.00 |
| Patient | Patient | 02/11/2026 | 201 | 120+ | $880.05 | $91.47 | $788.58 |
| Patient | Patient | 02/11/2026 | 201 | 120+ | $5,483.00 | $5,468.00 | $15.00 |
| Patient | Patient | 02/11/2026 | 201 | 120+ | $5,483.00 | $5,223.96 | $259.04 |
| Patient | Patient | 02/11/2026 | 201 | 120+ | $515.88 | $364.18 | $151.70 |
| Patient | Patient | 02/12/2026 | 200 | 120+ | $3,209.00 | $2,430.10 | $778.90 |
| Patient | Patient | 02/12/2026 | 200 | 120+ | $0.00 | $0.00 | $0.00 |
| Patient | Patient | 02/12/2026 | 200 | 120+ | $5,483.00 | $5,053.55 | $429.45 |
| Patient | Patient | 02/12/2026 | 200 | 120+ | $364.59 | $50.00 | $314.59 |
| Patient | Patient | 02/12/2026 | 200 | 120+ | $669.00 | $632.18 | $36.82 |
| Patient | Patient | 02/12/2026 | 200 | 120+ | $669.00 | $632.24 | $36.76 |
| Patient | Patient | 02/13/2026 | 199 | 120+ | $4,230.00 | $3,896.29 | $333.71 |
| Patient | Patient | 02/13/2026 | 199 | 120+ | $735.00 | $645.00 | $90.00 |
| Patient | Patient | 02/16/2026 | 196 | 120+ | $423.00 | $401.84 | $21.16 |
| Patient | Patient | 02/16/2026 | 196 | 120+ | $400.59 | $385.24 | $15.35 |
| Patient | Patient | 02/16/2026 | 196 | 120+ | $496.14 | $0.00 | $496.14 |
| Patient | Patient | 02/16/2026 | 196 | 120+ | $476.00 | $15.00 | $461.00 |
| Patient | Patient | 02/16/2026 | 196 | 120+ | $326.91 | $256.14 | $70.77 |
| Patient | Patient | 02/16/2026 | 196 | 120+ | $515.88 | $474.94 | $40.94 |
| Patient | Patient | 02/16/2026 | 196 | 120+ | $515.88 | $476.88 | $39.00 |
| Patient | Patient | 02/16/2026 | 196 | 120+ | $50.00 | $0.00 | $50.00 |
| Patient | Patient | 02/16/2026 | 196 | 120+ | $515.88 | $0.73 | $515.15 |
| Patient | Patient | 02/16/2026 | 196 | 120+ | $50.00 | $0.00 | $50.00 |
| Patient | Patient | 02/17/2026 | 195 | 120+ | $321.24 | $315.20 | $6.04 |
| Patient | Patient | 02/17/2026 | 195 | 120+ | $300.00 | $0.00 | $300.00 |
| Patient | Patient | 02/18/2026 | 194 | 120+ | $413.00 | $319.61 | $93.39 |
| Patient | Patient | 02/18/2026 | 194 | 120+ | $0.00 | $0.00 | $0.00 |
| Patient | Patient | 02/18/2026 | 194 | 120+ | $517.00 | $514.00 | $3.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Patient | Patient | 02/18/2026 | 194 | 120+ | $669.00 | $636.45 | $32.55 |
| Patient | Patient | 02/18/2026 | 194 | 120+ | $517.00 | $507.00 | $10.00 |
| Patient | Patient | 02/18/2026 | 194 | 120+ | $824.00 | $769.27 | $54.73 |
| Patient | Patient | 02/18/2026 | 194 | 120+ | $83.00 | $73.00 | $10.00 |
| Patient | Patient | 02/19/2026 | 193 | 120+ | $5,483.00 | $5,183.37 | $299.63 |
| Patient | Patient | 02/19/2026 | 193 | 120+ | $645.00 | $154.27 | $490.73 |
| Patient | Patient | 02/19/2026 | 193 | 120+ | $100.00 | $0.00 | $100.00 |
| Patient | Patient | 02/19/2026 | 193 | 120+ | $645.00 | $635.00 | $10.00 |
| Patient | Patient | 02/19/2026 | 193 | 120+ | $188.00 | $122.00 | $66.00 |
| Patient | Patient | 02/19/2026 | 193 | 120+ | $645.00 | $614.06 | $30.94 |
| Patient | Patient | 02/19/2026 | 193 | 120+ | $5,483.00 | $5,062.27 | $420.73 |
| Patient | Patient | 02/19/2026 | 193 | 120+ | $645.00 | $611.50 | $33.50 |
| Patient | Patient | 02/19/2026 | 193 | 120+ | $90.00 | $85.50 | $4.50 |
| Patient | Patient | 02/20/2026 | 192 | 120+ | $100.00 | $0.00 | $100.00 |
| Patient | Patient | 02/20/2026 | 192 | 120+ | $669.00 | $659.00 | $10.00 |
| Patient | Patient | 02/20/2026 | 192 | 120+ | $0.00 | $0.00 | $0.00 |
| Patient | Patient | 02/20/2026 | 192 | 120+ | $674.00 | $624.00 | $50.00 |
| Patient | Patient | 02/20/2026 | 192 | 120+ | $476.00 | $458.95 | $17.05 |
| Patient | Patient | 02/23/2026 | 189 | 120+ | $75.00 | $0.00 | $75.00 |
| Patient | Patient | 02/23/2026 | 189 | 120+ | $517.00 | $510.52 | $6.48 |
| Patient | Patient | 02/23/2026 | 189 | 120+ | $824.00 | $794.00 | $30.00 |
| Patient | Patient | 02/23/2026 | 189 | 120+ | $83.00 | $78.50 | $4.50 |
| Patient | Patient | 02/23/2026 | 189 | 120+ | $680.00 | $678.00 | $2.00 |
| Patient | Patient | 02/23/2026 | 189 | 120+ | $645.00 | $477.48 | $167.52 |
| Patient | Patient | 02/23/2026 | 189 | 120+ | $476.00 | $473.00 | $3.00 |
| Patient | Patient | 02/23/2026 | 189 | 120+ | $645.00 | $585.00 | $60.00 |
| Patient | Patient | 02/23/2026 | 189 | 120+ | $680.00 | $677.00 | $3.00 |
| Patient | Patient | 02/23/2026 | 189 | 120+ | $285.00 | $194.34 | $90.66 |
| Patient | Patient | 02/24/2026 | 188 | 120+ | $645.00 | $481.25 | $163.75 |
| Patient | Patient | 02/24/2026 | 188 | 120+ | $16.00 | $0.00 | $16.00 |
| Patient | Patient | 02/24/2026 | 188 | 120+ | $285.00 | $229.61 | $55.39 |
| Patient | Patient | 02/24/2026 | 188 | 120+ | $495.00 | $220.00 | $275.00 |
| Patient | Patient | 02/24/2026 | 188 | 120+ | $476.00 | $10.00 | $466.00 |
| Patient | Patient | 02/24/2026 | 188 | 120+ | $495.00 | $466.78 | $28.22 |
| Patient | Patient | 02/24/2026 | 188 | 120+ | $879.00 | $859.00 | $20.00 |
| Patient | Patient | 02/24/2026 | 188 | 120+ | $413.00 | $412.00 | $1.00 |
| Patient | Patient | 02/24/2026 | 188 | 120+ | $413.00 | $391.27 | $21.73 |
| Patient | Patient | 02/24/2026 | 188 | 120+ | $4,230.00 | $3,891.78 | $338.22 |
| Patient | Patient | 02/24/2026 | 188 | 120+ | $4,230.00 | $4,191.00 | $39.00 |
| Patient | Patient | 02/24/2026 | 188 | 120+ | $75.00 | $0.00 | $75.00 |
| Patient | Patient | 02/25/2026 | 187 | 120+ | $971.00 | $0.00 | $971.00 |
| Patient | Patient | 02/25/2026 | 187 | 120+ | $824.00 | $781.28 | $42.72 |
| Patient | Patient | 02/25/2026 | 187 | 120+ | $631.00 | $600.74 | $30.26 |
| Patient | Patient | 02/25/2026 | 187 | 120+ | $735.00 | $695.00 | $40.00 |
| Patient | Patient | 02/25/2026 | 187 | 120+ | $517.00 | $478.00 | $39.00 |
| Patient | Patient | 02/25/2026 | 187 | 120+ | $5,483.00 | $10.00 | $5,473.00 |
| Patient | Patient | 02/25/2026 | 187 | 120+ | $5,483.00 | $5,268.61 | $214.39 |
| Patient | Patient | 02/25/2026 | 187 | 120+ | $100.00 | $0.00 | $100.00 |
| Patient | Patient | 02/26/2026 | 186 | 120+ | $408.00 | $369.00 | $39.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Patient | Patient | 02/26/2026 | 186 | 120+ | $645.00 | $606.00 | $39.00 |
| Patient | Patient | 02/26/2026 | 186 | 120+ | $645.00 | $570.00 | $75.00 |
| Patient | Patient | 02/26/2026 | 186 | 120+ | $0.00 | $540.00 | -$540.00 |
| Patient | Patient | 03/02/2026 | 182 | 120+ | $619.00 | $588.03 | $30.97 |
| Patient | Patient | 03/02/2026 | 182 | 120+ | $408.00 | $372.36 | $35.64 |
| Patient | Patient | 03/02/2026 | 182 | 120+ | $645.00 | $477.48 | $167.52 |
| Patient | Patient | 03/02/2026 | 182 | 120+ | $413.00 | $397.15 | $15.85 |
| Patient | Patient | 03/02/2026 | 182 | 120+ | $100.00 | $0.00 | $100.00 |
| Patient | Patient | 03/03/2026 | 181 | 120+ | $507.00 | $468.00 | $39.00 |
| Patient | Patient | 03/03/2026 | 181 | 120+ | $6,538.00 | $5,613.23 | $924.77 |
| Patient | Patient | 03/03/2026 | 181 | 120+ | $0.00 | $90.00 | -$90.00 |
| Patient | Patient | 03/03/2026 | 181 | 120+ | $4,643.00 | $4,304.78 | $338.22 |
| Patient | Patient | 03/03/2026 | 181 | 120+ | $645.00 | $611.50 | $33.50 |
| Patient | Patient | 03/04/2026 | 180 | 120+ | $517.00 | $514.00 | $3.00 |
| Patient | Patient | 03/04/2026 | 180 | 120+ | $735.00 | $705.00 | $30.00 |
| Patient | Patient | 03/04/2026 | 180 | 120+ | $159.00 | $50.00 | $109.00 |
| Patient | Patient | 03/04/2026 | 180 | 120+ | $735.00 | $732.00 | $3.00 |
| Patient | Patient | 03/04/2026 | 180 | 120+ | $5,993.00 | $5,491.13 | $501.87 |
| Patient | Patient | 03/04/2026 | 180 | 120+ | $670.00 | $629.74 | $40.26 |
| Patient | Patient | 03/05/2026 | 179 | 120+ | $423.00 | $347.23 | $75.77 |
| Patient | Patient | 03/05/2026 | 179 | 120+ | $4,122.00 | $3,875.60 | $246.40 |
| Patient | Patient | 03/05/2026 | 179 | 120+ | $300.00 | $0.00 | $300.00 |
| Patient | Patient | 03/05/2026 | 179 | 120+ | $1,165.00 | $1,083.04 | $81.96 |
| Patient | Patient | 03/05/2026 | 179 | 120+ | $660.00 | $572.80 | $87.20 |
| Patient | Patient | 03/06/2026 | 178 | 120+ | $90.00 | $80.00 | $10.00 |
| Patient | Patient | 03/06/2026 | 178 | 120+ | $90.00 | $74.13 | $15.87 |
| Patient | Patient | 03/06/2026 | 178 | 120+ | $670.00 | $575.00 | $95.00 |
| Patient | Patient | 03/06/2026 | 178 | 120+ | $90.00 | $89.00 | $1.00 |
| Patient | Patient | 03/06/2026 | 178 | 120+ | $670.00 | $280.00 | $390.00 |
| Patient | Patient | 03/06/2026 | 178 | 120+ | $517.00 | $0.00 | $517.00 |
| Patient | Patient | 03/09/2026 | 175 | 120+ | $517.00 | $506.97 | $10.03 |
| Patient | Patient | 03/09/2026 | 175 | 120+ | $670.00 | $669.00 | $1.00 |
| Patient | Patient | 03/10/2026 | 174 | 120+ | $423.00 | $413.00 | $10.00 |
| Patient | Patient | 03/10/2026 | 174 | 120+ | $423.00 | $383.00 | $40.00 |
| Patient | Patient | 03/10/2026 | 174 | 120+ | $300.00 | $0.00 | $300.00 |
| Patient | Patient | 03/11/2026 | 173 | 120+ | $670.00 | $658.71 | $11.29 |
| Patient | Patient | 03/11/2026 | 173 | 120+ | $423.00 | $401.27 | $21.73 |
| Patient | Patient | 03/11/2026 | 173 | 120+ | $0.00 | $0.00 | $0.00 |
| Patient | Patient | 03/11/2026 | 173 | 120+ | $423.00 | $401.85 | $21.15 |
| Patient | Patient | 03/11/2026 | 173 | 120+ | $423.00 | $422.00 | $1.00 |
| Patient | Patient | 03/11/2026 | 173 | 120+ | $0.00 | $0.00 | $0.00 |
| Patient | Patient | 03/11/2026 | 173 | 120+ | $0.00 | $0.00 | $0.00 |
| Patient | Patient | 03/12/2026 | 172 | 120+ | $423.00 | $10.00 | $413.00 |
| Patient | Patient | 03/13/2026 | 171 | 120+ | $0.00 | $0.00 | $0.00 |
| Patient | Patient | 03/13/2026 | 171 | 120+ | $0.00 | $0.00 | $0.00 |
| Patient | Patient | 03/13/2026 | 171 | 120+ | $492.00 | $476.95 | $15.05 |
| Patient | Patient | 03/13/2026 | 171 | 120+ | $0.00 | $0.00 | $0.00 |
| Patient | Patient | 03/13/2026 | 171 | 120+ | $0.00 | $0.00 | $0.00 |
| Patient | Patient | 03/13/2026 | 171 | 120+ | $670.00 | $624.72 | $45.28 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Patient | Patient | 03/13/2026 | 171 | 120+ | $0.00 | $0.00 | $0.00 |
| Patient | Patient | 03/13/2026 | 171 | 120+ | $0.00 | $0.00 | $0.00 |
| Patient | Patient | 03/13/2026 | 171 | 120+ | $423.00 | $402.12 | $20.88 |
| Patient | Patient | 03/13/2026 | 171 | 120+ | $0.00 | $0.00 | $0.00 |
| Patient | Patient | 03/16/2026 | 168 | 120+ | $0.00 | $0.00 | $0.00 |
| Patient | Patient | 03/16/2026 | 168 | 120+ | $0.00 | $0.00 | $0.00 |
| Patient | Patient | 03/16/2026 | 168 | 120+ | $0.00 | $0.00 | $0.00 |
| Patient | Patient | 03/16/2026 | 168 | 120+ | $0.00 | $0.00 | $0.00 |
| Patient | Patient | 03/16/2026 | 168 | 120+ | $0.00 | $0.00 | $0.00 |
| Patient | Patient | 03/16/2026 | 168 | 120+ | $0.00 | $0.00 | $0.00 |
| Patient | Patient | 03/16/2026 | 168 | 120+ | $0.00 | $0.00 | $0.00 |
| Patient | Patient | 03/16/2026 | 168 | 120+ | $0.00 | $0.00 | $0.00 |
| Patient | Patient | 03/16/2026 | 168 | 120+ | $0.00 | $0.00 | $0.00 |
| Patient | Patient | 03/16/2026 | 168 | 120+ | $0.00 | $0.00 | $0.00 |
| Patient | Patient | 03/17/2026 | 167 | 120+ | $423.00 | $386.30 | $36.70 |
| Patient | Patient | 03/17/2026 | 167 | 120+ | $0.00 | $0.00 | $0.00 |
| Patient | Patient | 03/17/2026 | 167 | 120+ | $423.00 | $388.00 | $35.00 |
| Patient | Patient | 03/17/2026 | 167 | 120+ | $794.00 | $757.24 | $36.76 |
| Patient | Patient | 03/18/2026 | 166 | 120+ | $576.00 | $438.34 | $137.66 |
| Patient | Patient | 03/18/2026 | 166 | 120+ | $300.00 | $0.00 | $300.00 |
| Patient | Patient | 03/18/2026 | 166 | 120+ | $400.00 | $0.00 | $400.00 |
| Patient | Patient | 03/18/2026 | 166 | 120+ | $0.00 | $0.00 | $0.00 |
| Patient | Patient | 03/18/2026 | 166 | 120+ | $735.00 | $685.00 | $50.00 |
| Patient | Patient | 03/18/2026 | 166 | 120+ | $300.00 | $0.00 | $300.00 |
| Patient | Patient | 03/19/2026 | 165 | 120+ | $0.00 | $0.00 | $0.00 |
| Patient | Patient | 03/19/2026 | 165 | 120+ | $426.00 | $404.69 | $21.31 |
| Patient | Patient | 03/19/2026 | 165 | 120+ | $517.00 | $45.00 | $472.00 |
| Patient | Patient | 03/19/2026 | 165 | 120+ | $423.00 | $388.00 | $35.00 |
| Patient | Patient | 03/19/2026 | 165 | 120+ | $517.00 | $491.14 | $25.86 |
| Patient | Patient | 03/19/2026 | 165 | 120+ | $735.00 | $696.00 | $39.00 |
| Patient | Patient | 03/20/2026 | 164 | 120+ | $735.00 | $150.00 | $585.00 |
| Patient | Patient | 03/20/2026 | 164 | 120+ | $670.00 | $619.74 | $50.26 |
| Patient | Patient | 03/20/2026 | 164 | 120+ | $794.00 | $59.00 | $735.00 |
| Patient | Patient | 03/20/2026 | 164 | 120+ | $423.00 | $406.98 | $16.02 |
| Patient | Patient | 03/23/2026 | 161 | 120+ | $517.00 | $45.00 | $472.00 |
| Patient | Patient | 03/23/2026 | 161 | 120+ | $517.00 | $487.00 | $30.00 |
| Patient | Patient | 03/23/2026 | 161 | 120+ | $517.00 | $506.90 | $10.10 |
| Patient | Patient | 03/23/2026 | 161 | 120+ | $670.00 | $640.00 | $30.00 |
| Patient | Patient | 03/23/2026 | 161 | 120+ | $517.00 | $488.86 | $28.14 |
| Patient | Patient | 03/23/2026 | 161 | 120+ | $526.00 | $501.00 | $25.00 |
| Patient | Patient | 03/23/2026 | 161 | 120+ | $735.00 | $698.24 | $36.76 |
| Patient | Patient | 03/23/2026 | 161 | 120+ | $517.00 | $15.00 | $502.00 |
| Patient | Patient | 03/24/2026 | 160 | 120+ | $910.00 | $865.00 | $45.00 |
| Patient | Patient | 03/24/2026 | 160 | 120+ | $735.00 | $698.24 | $36.76 |
| Patient | Patient | 03/24/2026 | 160 | 120+ | $423.00 | $391.27 | $31.73 |
| Patient | Patient | 03/24/2026 | 160 | 120+ | $4,643.00 | $1,719.12 | $2,923.88 |
| Patient | Patient | 03/25/2026 | 159 | 120+ | $670.00 | $613.14 | $56.86 |
| Patient | Patient | 03/25/2026 | 159 | 120+ | $863.00 | $682.25 | $180.75 |
| Patient | Patient | 03/25/2026 | 159 | 120+ | $517.00 | $467.00 | $50.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Patient | Patient | 03/25/2026 | 159 | 120+ | $5,993.00 | $3,768.60 | $2,224.40 |
| Patient | Patient | 03/26/2026 | 158 | 120+ | $517.00 | $0.00 | $517.00 |
| Patient | Patient | 03/26/2026 | 158 | 120+ | $400.00 | $0.00 | $400.00 |
| Patient | Patient | 03/26/2026 | 158 | 120+ | $1,081.00 | $1,031.00 | $50.00 |
| Patient | Patient | 03/27/2026 | 157 | 120+ | $300.00 | $0.00 | $300.00 |
| Patient | Patient | 03/27/2026 | 157 | 120+ | $794.00 | $725.00 | $69.00 |
| Patient | Patient | 03/27/2026 | 157 | 120+ | $510.00 | $382.60 | $127.40 |
| Patient | Patient | 03/31/2026 | 153 | 120+ | $423.00 | $393.00 | $30.00 |
| Patient | Patient | 04/01/2026 | 152 | 120+ | $517.00 | $491.14 | $25.86 |
| Patient | Patient | 04/01/2026 | 152 | 120+ | $200.00 | $0.00 | $200.00 |
| Patient | Patient | 04/01/2026 | 152 | 120+ | $670.00 | $649.50 | $20.50 |
| Patient | Patient | 04/02/2026 | 151 | 120+ | $735.00 | $696.00 | $39.00 |
| Patient | Patient | 04/03/2026 | 150 | 120+ | $576.00 | $566.00 | $10.00 |
| Patient | Patient | 04/06/2026 | 147 | 120+ | $880.00 | $670.00 | $210.00 |
| Patient | Patient | 04/06/2026 | 147 | 120+ | $517.00 | $514.00 | $3.00 |
| Patient | Patient | 04/06/2026 | 147 | 120+ | $670.00 | $502.48 | $167.52 |
| Patient | Patient | 04/07/2026 | 146 | 120+ | $526.00 | $516.00 | $10.00 |
| Patient | Patient | 04/07/2026 | 146 | 120+ | $300.00 | $0.00 | $300.00 |
| Patient | Patient | 04/07/2026 | 146 | 120+ | $4,643.00 | $4,608.00 | $35.00 |
| Patient | Patient | 04/07/2026 | 146 | 120+ | $400.00 | $0.00 | $400.00 |
| Patient | Patient | 04/08/2026 | 145 | 120+ | $576.00 | $573.00 | $3.00 |
| Patient | Patient | 04/08/2026 | 145 | 120+ | $735.00 | $552.08 | $182.92 |
| Patient | Patient | 04/09/2026 | 144 | 120+ | $200.00 | $0.00 | $200.00 |
| Patient | Patient | 04/09/2026 | 144 | 120+ | $423.00 | $322.50 | $100.50 |
| Patient | Patient | 04/09/2026 | 144 | 120+ | $517.00 | $512.00 | $5.00 |
| Patient | Patient | 04/09/2026 | 144 | 120+ | $5,993.00 | $3,000.00 | $2,993.00 |
| Patient | Patient | 04/10/2026 | 143 | 120+ | $517.00 | $38.00 | $479.00 |
| Patient | Patient | 04/14/2026 | 139 | 120+ | $880.00 | $560.91 | $319.09 |
| Patient | Patient | 04/14/2026 | 139 | 120+ | $2,137.00 | $2,082.00 | $55.00 |
| Patient | Patient | 04/16/2026 | 137 | 120+ | $812.00 | $791.23 | $20.77 |
| Patient | Patient | 04/16/2026 | 137 | 120+ | $5,993.00 | $5,954.00 | $39.00 |
| Patient | Patient | 04/17/2026 | 136 | 120+ | $517.00 | $506.97 | $10.03 |
| Patient | Patient | 04/17/2026 | 136 | 120+ | $517.00 | $512.00 | $5.00 |
| Patient | Patient | 04/17/2026 | 136 | 120+ | $670.00 | $636.50 | $33.50 |
| Patient | Patient | 04/17/2026 | 136 | 120+ | $423.00 | $388.00 | $35.00 |
| Patient | Patient | 04/21/2026 | 132 | 120+ | $200.00 | $0.00 | $200.00 |
| Patient | Patient | 04/21/2026 | 132 | 120+ | $680.00 | $660.00 | $20.00 |
| Patient | Patient | 04/21/2026 | 132 | 120+ | $200.00 | $0.00 | $200.00 |
| Patient | Patient | 04/22/2026 | 131 | 120+ | $0.00 | $0.00 | $0.00 |
| Patient | Patient | 04/22/2026 | 131 | 120+ | $5,993.00 | $5,318.82 | $674.18 |
| Patient | Patient | 04/22/2026 | 131 | 120+ | $5,993.00 | $5,759.62 | $233.38 |
| Patient | Patient | 04/23/2026 | 130 | 120+ | $300.00 | $0.00 | $300.00 |
| Patient | Patient | 04/23/2026 | 130 | 120+ | $4,643.00 | $4,319.29 | $323.71 |
| Patient | Patient | 04/23/2026 | 130 | 120+ | $423.00 | $384.00 | $39.00 |
| Patient | Patient | 04/23/2026 | 130 | 120+ | $423.00 | $0.00 | $423.00 |
| Patient | Patient | 04/23/2026 | 130 | 120+ | $812.00 | $774.61 | $37.39 |
| Patient | Patient | 04/24/2026 | 129 | 120+ | $423.00 | $328.00 | $95.00 |
| Patient | Patient | 04/24/2026 | 129 | 120+ | $423.00 | $367.23 | $55.77 |
| Patient | Patient | 04/24/2026 | 129 | 120+ | $1,075.60 | $1,058.50 | $17.10 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Patient | Patient | 04/24/2026 | 129 | 120+ | $517.00 | $467.00 | $50.00 |
| Patient | Patient | 04/24/2026 | 129 | 120+ | $670.00 | $620.87 | $49.13 |
| Patient | Patient | 04/24/2026 | 129 | 120+ | $423.00 | $375.62 | $47.38 |
| Patient | Patient | 04/28/2026 | 125 | 120+ | $200.00 | $0.00 | $200.00 |
| Patient | Patient | 04/28/2026 | 125 | 120+ | $680.00 | $679.00 | $1.00 |
| Patient | Patient | 04/28/2026 | 125 | 120+ | $1,962.00 | $1,907.00 | $55.00 |
| Patient | Patient | 04/28/2026 | 125 | 120+ | $735.00 | $695.00 | $40.00 |
| Patient | Patient | 04/30/2026 | 123 | 120+ | $794.00 | $779.00 | $15.00 |
| Patient | Patient | 04/30/2026 | 123 | 120+ | $300.00 | $0.00 | $300.00 |
| Patient | Patient | 04/30/2026 | 123 | 120+ | $423.00 | $363.00 | $60.00 |
| Patient | Patient | 04/30/2026 | 123 | 120+ | $200.00 | $0.00 | $200.00 |
| Patient | Patient | 04/30/2026 | 123 | 120+ | $670.00 | $631.00 | $39.00 |
| Patient | Patient | 04/30/2026 | 123 | 120+ | $4,643.00 | $4,294.78 | $348.22 |
| Patient | Patient | 04/30/2026 | 123 | 120+ | $4,643.00 | $4,628.00 | $15.00 |
| Patient | Patient | 04/30/2026 | 123 | 120+ | $400.00 | $0.00 | $400.00 |
| Patient | Patient | 04/30/2026 | 123 | 120+ | $423.00 | $384.00 | $39.00 |
| Patient | Patient | 05/01/2026 | 122 | 120+ | $423.00 | $348.00 | $75.00 |
| Patient | Patient | 05/05/2026 | 118 | 91-120 | $517.00 | $491.14 | $25.86 |
| Patient | Patient | 05/05/2026 | 118 | 91-120 | $0.00 | $0.00 | $0.00 |
| Patient | Patient | 05/05/2026 | 118 | 91-120 | $4,643.00 | $4,623.00 | $20.00 |
| Patient | Patient | 05/05/2026 | 118 | 91-120 | $4,643.00 | $4,588.00 | $55.00 |
| Patient | Patient | 05/06/2026 | 117 | 91-120 | $200.00 | $0.00 | $200.00 |
| Patient | Patient | 05/06/2026 | 117 | 91-120 | $362.00 | $343.27 | $18.73 |
| Patient | Patient | 05/06/2026 | 117 | 91-120 | $517.00 | $478.00 | $39.00 |
| Patient | Patient | 05/06/2026 | 117 | 91-120 | $517.00 | $487.00 | $30.00 |
| Patient | Patient | 05/06/2026 | 117 | 91-120 | $517.00 | $492.00 | $25.00 |
| Patient | Patient | 05/06/2026 | 117 | 91-120 | $517.00 | $0.00 | $517.00 |
| Patient | Patient | 05/07/2026 | 116 | 91-120 | $670.00 | $575.00 | $95.00 |
| Patient | Patient | 05/07/2026 | 116 | 91-120 | $5,993.00 | $5,383.14 | $609.86 |
| Patient | Patient | 05/07/2026 | 116 | 91-120 | $5,993.00 | $5,719.65 | $273.35 |
| Patient | Patient | 05/08/2026 | 115 | 91-120 | $863.00 | $848.00 | $15.00 |
| Patient | Patient | 05/08/2026 | 115 | 91-120 | $735.00 | $695.00 | $40.00 |
| Patient | Patient | 05/08/2026 | 115 | 91-120 | $423.00 | $391.27 | $31.73 |
| Patient | Patient | 05/12/2026 | 111 | 91-120 | $680.00 | $590.00 | $90.00 |
| Patient | Patient | 05/12/2026 | 111 | 91-120 | $517.00 | $516.00 | $1.00 |
| Patient | Patient | 05/12/2026 | 111 | 91-120 | $331.64 | $312.27 | $19.37 |
| Patient | Patient | 05/12/2026 | 111 | 91-120 | $680.00 | $639.10 | $40.90 |
| Patient | Patient | 05/12/2026 | 111 | 91-120 | $735.00 | $732.00 | $3.00 |
| Patient | Patient | 05/12/2026 | 111 | 91-120 | $680.00 | $678.00 | $2.00 |
| Patient | Patient | 05/12/2026 | 111 | 91-120 | $4,643.00 | $4,294.78 | $348.22 |
| Patient | Patient | 05/13/2026 | 110 | 91-120 | $423.00 | $411.40 | $11.60 |
| Patient | Patient | 05/13/2026 | 110 | 91-120 | $517.00 | $507.00 | $10.00 |
| Patient | Patient | 05/13/2026 | 110 | 91-120 | $0.00 | $0.00 | $0.00 |
| Patient | Patient | 05/14/2026 | 109 | 91-120 | $670.00 | $619.74 | $50.26 |
| Patient | Patient | 05/14/2026 | 109 | 91-120 | $423.00 | $411.85 | $11.15 |
| Patient | Patient | 05/14/2026 | 109 | 91-120 | $423.00 | $407.15 | $15.85 |
| Patient | Patient | 05/14/2026 | 109 | 91-120 | $670.00 | $631.00 | $39.00 |
| Patient | Patient | 05/15/2026 | 108 | 91-120 | $423.00 | $357.23 | $65.77 |
| Patient | Patient | 05/15/2026 | 108 | 91-120 | $517.00 | $507.00 | $10.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Patient | Patient | 05/19/2026 | 104 | 91-120 | $680.00 | $650.00 | $30.00 |
| Patient | Patient | 05/19/2026 | 104 | 91-120 | $680.00 | $677.00 | $3.00 |
| Patient | Patient | 05/19/2026 | 104 | 91-120 | $332.00 | $302.00 | $30.00 |
| Patient | Patient | 05/20/2026 | 103 | 91-120 | $517.00 | $507.00 | $10.00 |
| Patient | Patient | 05/20/2026 | 103 | 91-120 | $517.00 | $501.14 | $15.86 |
| Patient | Patient | 05/20/2026 | 103 | 91-120 | $517.00 | $482.00 | $35.00 |
| Patient | Patient | 05/20/2026 | 103 | 91-120 | $200.00 | $0.00 | $200.00 |
| Patient | Patient | 05/21/2026 | 102 | 91-120 | $423.00 | $367.23 | $55.77 |
| Patient | Patient | 05/21/2026 | 102 | 91-120 | $517.00 | $447.00 | $70.00 |
| Patient | Patient | 05/21/2026 | 102 | 91-120 | $670.00 | $575.00 | $95.00 |
| Patient | Patient | 05/21/2026 | 102 | 91-120 | $517.00 | $465.00 | $52.00 |
| Patient | Patient | 05/29/2026 | 94 | 91-120 | $400.00 | $0.00 | $400.00 |
| Patient | Patient | 05/29/2026 | 94 | 91-120 | $423.00 | $401.27 | $21.73 |
| Patient | Patient | 06/02/2026 | 90 | 61-90 | $680.00 | $484.59 | $195.41 |
| Patient | Patient | 06/02/2026 | 90 | 61-90 | $0.00 | $0.00 | $0.00 |
| Patient | Patient | 06/03/2026 | 89 | 61-90 | $735.00 | $696.00 | $39.00 |
| Patient | Patient | 06/03/2026 | 89 | 61-90 | $735.00 | $732.00 | $3.00 |
| Patient | Patient | 06/03/2026 | 89 | 61-90 | $517.00 | $497.00 | $20.00 |
| Patient | Patient | 06/03/2026 | 89 | 61-90 | $5,993.00 | $5,572.27 | $420.73 |
| Patient | Patient | 06/03/2026 | 89 | 61-90 | $5,993.00 | $5,703.37 | $289.63 |
| Patient | Patient | 06/05/2026 | 87 | 61-90 | $302.00 | $286.89 | $15.11 |
| Patient | Patient | 06/05/2026 | 87 | 61-90 | $0.00 | $0.00 | $0.00 |
| Patient | Patient | 06/05/2026 | 87 | 61-90 | $670.00 | $596.25 | $73.75 |
| Patient | Patient | 06/09/2026 | 83 | 61-90 | $735.00 | $680.00 | $55.00 |
| Patient | Patient | 06/09/2026 | 83 | 61-90 | $680.00 | $640.00 | $40.00 |
| Patient | Patient | 06/09/2026 | 83 | 61-90 | $200.00 | $0.00 | $200.00 |
| Patient | Patient | 06/09/2026 | 83 | 61-90 | $200.00 | $0.00 | $200.00 |
| Patient | Patient | 06/10/2026 | 82 | 61-90 | $4,643.00 | $4,628.00 | $15.00 |
| Patient | Patient | 06/10/2026 | 82 | 61-90 | $4,643.00 | $4,608.00 | $35.00 |
| Patient | Patient | 06/11/2026 | 81 | 61-90 | $526.00 | $427.32 | $98.68 |
| Patient | Patient | 06/11/2026 | 81 | 61-90 | $423.00 | $401.85 | $21.15 |
| Patient | Patient | 06/11/2026 | 81 | 61-90 | $423.00 | $348.00 | $75.00 |
| Patient | Patient | 06/12/2026 | 80 | 61-90 | $302.00 | $202.60 | $99.40 |
| Patient | Patient | 06/12/2026 | 80 | 61-90 | $423.00 | $401.85 | $21.15 |
| Patient | Patient | 06/16/2026 | 76 | 61-90 | $680.00 | $670.00 | $10.00 |
| Patient | Patient | 06/16/2026 | 76 | 61-90 | $680.00 | $660.00 | $20.00 |
| Patient | Patient | 06/17/2026 | 75 | 61-90 | $517.00 | $10.00 | $507.00 |
| Patient | Patient | 06/17/2026 | 75 | 61-90 | $799.00 | $467.38 | $331.62 |
| Patient | Patient | 06/19/2026 | 73 | 61-90 | $0.00 | $0.00 | $0.00 |
| Patient | Patient | 06/19/2026 | 73 | 61-90 | $0.00 | $0.00 | $0.00 |
| Patient | Patient | 06/19/2026 | 73 | 61-90 | $517.00 | $491.14 | $25.86 |
| Patient | Patient | 06/19/2026 | 73 | 61-90 | $0.00 | $0.00 | $0.00 |
| Patient | Patient | 06/22/2026 | 70 | 61-90 | $670.00 | $512.48 | $157.52 |
| Patient | Patient | 06/23/2026 | 69 | 61-90 | $680.00 | $641.00 | $39.00 |
| Patient | Patient | 06/23/2026 | 69 | 61-90 | $670.00 | $631.00 | $39.00 |
| Patient | Patient | 06/23/2026 | 69 | 61-90 | $4,643.00 | $4,492.64 | $150.36 |
| Patient | Patient | 06/24/2026 | 68 | 61-90 | $517.00 | $437.00 | $80.00 |
| Patient | Patient | 06/24/2026 | 68 | 61-90 | $4,643.00 | $4,445.86 | $197.14 |
| Patient | Patient | 06/24/2026 | 68 | 61-90 | $4,643.00 | $4,628.00 | $15.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Patient | Patient | 06/24/2026 | 68 | 61-90 | $21,473.00 | $1,820.00 | $19,653.00 |
| Patient | Patient | 06/30/2026 | 62 | 61-90 | $910.00 | $880.00 | $30.00 |
| Patient | Patient | 06/30/2026 | 62 | 61-90 | $680.00 | $666.00 | $14.00 |
| Patient | Patient | 07/02/2026 | 60 | 31-60 | $670.00 | $629.06 | $40.94 |
| Patient | Patient | 07/03/2026 | 59 | 31-60 | $670.00 | $149.27 | $520.73 |
| Patient | Patient | 07/07/2026 | 55 | 31-60 | $680.00 | $640.00 | $40.00 |
| Patient | Patient | 07/07/2026 | 55 | 31-60 | $680.00 | $655.00 | $25.00 |
| Patient | Patient | 07/07/2026 | 55 | 31-60 | $4,643.00 | $4,410.86 | $232.14 |
| Patient | Patient | 07/08/2026 | 54 | 31-60 | $517.00 | $482.00 | $35.00 |
| Patient | Patient | 07/08/2026 | 54 | 31-60 | $735.00 | $623.17 | $111.83 |
| Patient | Patient | 07/08/2026 | 54 | 31-60 | $4,643.00 | $4,610.62 | $32.38 |
| Patient | Patient | 07/09/2026 | 53 | 31-60 | $670.00 | $665.00 | $5.00 |
| Patient | Patient | 07/09/2026 | 53 | 31-60 | $4,643.00 | $4,410.86 | $232.14 |
| Patient | Patient | 07/10/2026 | 52 | 31-60 | $670.00 | $634.06 | $35.94 |
| Patient | Patient | 07/14/2026 | 48 | 31-60 | $4,643.00 | $4,294.78 | $348.22 |
| Patient | Patient | 07/16/2026 | 46 | 31-60 | $517.00 | $487.00 | $30.00 |
| Patient | Patient | 07/16/2026 | 46 | 31-60 | $735.00 | $675.00 | $60.00 |
| Patient | Patient | 07/16/2026 | 46 | 31-60 | $670.00 | $646.50 | $23.50 |
| Patient | Patient | 07/17/2026 | 45 | 31-60 | $423.00 | $409.61 | $13.39 |
| Patient | Patient | 07/17/2026 | 45 | 31-60 | $423.00 | $401.85 | $21.15 |
| Patient | Patient | 07/21/2026 | 41 | 31-60 | $880.00 | $0.00 | $880.00 |
| Patient | Patient | 07/22/2026 | 40 | 31-60 | $735.00 | $670.67 | $64.33 |
| Patient | Patient | 07/23/2026 | 39 | 31-60 | $426.00 | $346.00 | $80.00 |
| Patient | Patient | 07/23/2026 | 39 | 31-60 | $1,165.00 | $1,032.28 | $132.72 |
| Patient | Patient | 07/24/2026 | 38 | 31-60 | $423.00 | $418.00 | $5.00 |
| Patient | Patient | 07/24/2026 | 38 | 31-60 | $517.00 | $516.00 | $1.00 |
| Patient | Patient | 07/28/2026 | 34 | 31-60 | $362.00 | $343.90 | $18.10 |
| Patient | Patient | 07/28/2026 | 34 | 31-60 | $362.00 | $323.00 | $39.00 |
| Patient | Patient | 07/31/2026 | 31 | 31-60 | $423.00 | $0.00 | $423.00 |
| Patient | Patient | 08/07/2026 | 24 | 0-30 | $423.00 | $422.00 | $1.00 |
| Patient | Patient | 08/14/2026 | 17 | 0-30 | $670.00 | $284.98 | $385.02 |
| Patient | Patient | 08/18/2026 | 13 | 0-30 | $680.00 | $0.00 | $680.00 |
| Patient | Patient | 08/19/2026 | 12 | 0-30 | $517.00 | $507.00 | $10.00 |
| Patient | Patient | 08/20/2026 | 11 | 0-30 | $423.00 | $401.85 | $21.15 |
| Patient | Patient | 08/20/2026 | 11 | 0-30 | $670.00 | $619.74 | $50.26 |
| Patient | Patient | 08/21/2026 | 10 | 0-30 | $426.00 | $386.00 | $40.00 |
| Patient | Patient | 08/27/2026 | 4 | 0-30 | $4,643.00 | $0.00 | $4,643.00 |
| Patient | Patient | 08/27/2026 | 4 | 0-30 | $4,643.00 | $4,445.86 | $197.14 |
| Patient | Patient | 08/27/2026 | 4 | 0-30 | $670.00 | $0.00 | $670.00 |

**Bank Reconciliation - Truist 6121 - July 31, 2026 - Middle Georgia Vascular Surgery Center, LLC**

| Posted Date | Transaction Date | Transacti | Check/Ser | Full description | Merchant name | Category name | Sub-category name | Amount | Daily Posted Balance |
|---|---|---|---|---|---|---|---|---|---|
| 08/03/2026 | 08/03/2026 | Debit | | VSP*Core Core Sound Imagi ****3716 INTERNET PAYMENT | Core Sound Imagi | Transfers & Payments | Software- Ultrasounds | ($253.65) | $45283.32 |
| 08/03/2026 | 08/03/2026 | Debit | | SALE PATTY E. MASON E Middle Georgia Vascula ACH CORP DEBIT | Patty E. Mason E | Other | Accountant | ($1500.00) | $45283.32 |
| 08/03/2026 | 08/03/2026 | Debit | | GLOBAL STL GLOBAL PAYMENTS MIDDLE GEORGIA VASCULA ACH CORP DEBIT | Global Payments | Other | Software- Credit Card machine | ($570.42) | $45283.32 |
| 08/03/2026 | 08/03/2026 | Debit | | PAYMENTS VERIZON WIRELESS 0001 0000000072513317700001 ACH DEBIT | Verizon | Office Supplies & Equipment | Utilities- Cell Phone | ($255.73) | $45283.32 |
| 08/03/2026 | 08/01/2026 | POS | | ALEXA SKILLS*5N1VA 08-02 SEATTLE WA 1036 DEBIT CARD PURCHASE | Alexa Skills | Wellness & Welfare | Utilities | ($3.79) | $45283.32 |
| 08/03/2026 | 08/01/2026 | Debit | | ONLINE TO ****3029 - TRUIST ONLINE TRANSFER | | Transfers & Payments | Rent | ($7000.00) | $45283.32 |
| 08/04/2026 | 08/04/2026 | Debit | 975616 | Check #975616 | AirGas | Cash & Checks | Medical Supplies | ($500.65) | $45217.35 |
| 08/04/2026 | 08/04/2026 | Debit | | ACHTrans PAY PLUS Default debit account ACH CORP DEBIT | Zelis | Insurance | Fees | ($6.90) | $45217.35 |
| 08/04/2026 | 08/03/2026 | POS | | CANVA* I04962-4431 08-03 CANVA.COM TX 1036 DEBIT CARD RECURRING PYMT | Canva | Professional & Legal Services | Marketing | ($60.00) | $45217.35 |
| 08/06/2026 | 08/06/2026 | Debit | | EDI PAYMNT MICROSOFT 6041 DR61 Allison Burkett ACH DEBIT | Microsoft | Office Supplies & Equipment | Software | ($2.00) | $45876.06 |
| 08/07/2026 | 08/07/2026 | Debit | 975587 | Check #975587 | Mass Mutual | Cash & Checks | Insurance Premium | ($711.98) | $31247.73 |
| 08/07/2026 | 08/07/2026 | Debit | | PAYROLL DECISION HR USA Middle Georgia Vascula ACH CORP DEBIT | Decision HR USA | Payroll Pensions & Annuities | Payroll | ($13966.35) | $31247.73 |
| 08/10/2026 | 08/10/2026 | Debit | | MMPAY MASSACHUSETTS MU *****9005 ACH DEBIT | MassMutual | Insurance | Insurance Premium | ($711.98) | $30812.46 |
| 08/10/2026 | 08/10/2026 | Debit | | QBooks Pay INTUIT * ***1739 RECURRING INTERNET PAYMENT | QuickBooks | Payroll Pensions & Annuities | Software | ($88.00) | $30812.46 |
| 08/11/2026 | 08/11/2026 | Debit | 975617 | Check #975617 | Cloudable | Cash & Checks | IT Services | ($2140.43) | $28822.36 |
| 08/11/2026 | 08/09/2026 | POS | | Amazon.com*5H9P95F 08-10 Amzn.com/bill WA 1036 DEBIT CARD PURCHASE | Amazon | Wellness & Welfare | Office Supplies | ($24.54) | $28822.36 |
| 08/12/2026 | 08/09/2026 | POS | | Amazon.com*5H62V3T 08-11 Amzn.com/bill WA 1036 DEBIT CARD PURCHASE | Amazon | Wellness & Welfare | Office Supplies | ($17.53) | $28976.89 |
| 08/13/2026 | 08/13/2026 | Check | 10350 | Check #10350 | Baylor Scott | Cash & Checks | Employee Scrub Reimbursemer | ($150.00) | $28879.91 |
| 08/13/2026 | 08/13/2026 | Debit | | WWP*PURCO PURCOR Pest Solu 74c1 Middle Georgia Vascula ACH DEBIT | Purcor Pest Solu | Office Supplies & Equipment | Building Maintenance | ($119.90) | $28879.91 |
| 08/14/2026 | 08/14/2026 | Debit | | BUS ONLINE ACH SETTLEMENT | Webweave, Inc. | Other | Billing Services | ($2000.00) | $30371.90 |
| 08/14/2026 | 08/12/2026 | Debit | | ONLINE PMT SHRED MONSTER CKF803979335POS TRUIST ONLINE BILL PMT | Shred Monster | Other | Shredding | ($40.00) | $30371.90 |
| 08/17/2026 | 08/17/2026 | Debit | | BT0814 BOSTON SCIENTIFI Middle Georgia Vascula ACH CORP DEBIT | Boston Scientifi | Wellness & Welfare | Medical Supplies | ($8912.40) | $25371.66 |
| 08/17/2026 | 08/17/2026 | Debit | | CLOUD PBX NET2PHONE INC MIDDLE *GA ACH CORP DEBIT | NET2PHONE Inc | Other | Utilities | ($579.13) | $25371.66 |
| 08/17/2026 | 08/15/2026 | POS | | AMAZON MKTPL*5A3IL 08-16 Amzn.com/bill WA 1036 DEBIT CARD PURCHASE | Amazon | Wellness & Welfare | Office Supplies | ($15.58) | $25371.66 |
| 08/17/2026 | 08/13/2026 | POS | | TACO BELL #7029101 08-13 205-443-9634 GA 1036 DEBIT CARD PURCHASE | Taco Bell | Food & Catering | Staff Meeting Meal | ($29.64) | $25371.66 |
| 08/18/2026 | 08/18/2026 | Debit | | PURCHASE ECLINICALWORKS R-CR Middle Georgia Vascula ACH DEBIT | Eclinicalworks | Wellness & Welfare | Software | ($828.54) | $25627.29 |
| 08/18/2026 | 08/16/2026 | POS | | AMAZON MKTPL*5A9XW 08-17 Amzn.com/bill WA 1036 DEBIT CARD PURCHASE | Amazon | Wellness & Welfare | Office Supplies | ($114.78) | $25627.29 |
| 08/18/2026 | 08/14/2026 | POS | | AMAZON MKTPL*5A3R2 08-18 Amzn.com/bill WA 1036 DEBIT CARD PURCHASE | Amazon | Wellness & Welfare | Office Supplies | ($30.21) | $25627.29 |
| 08/19/2026 | 08/17/2026 | POS | | TACO MAC 39 MACON 08-17 MACON GA 1036 DEBIT CARD PURCHASE | Taco Mac 39 Macon | Food & Catering | Leadership Business Meeting M | ($33.52) | $25904.83 |
| 08/20/2026 | 08/20/2026 | Debit | | SALE INBOX HEALTH COR ACH DEBIT | Inbox Health Cor | Wellness & Welfare | Patient Payments | ($740.78) | $26506.96 |
| 08/20/2026 | 08/20/2026 | Debit | | 8445929782 Waystar Inc INTERNET PAYMENT | Waystar Inc | Other | Software | ($355.03) | $26506.96 |
| 08/20/2026 | 08/18/2026 | Debit | | ONLINE PMT BMW FINANCIAL SE CKF803979335POS TRUIST ONLINE BILL PMT | BMW Financial Services | Loan & Mortgages | Car Payment | ($1154.06) | $26506.96 |
| 08/20/2026 | 08/18/2026 | POS | | ENOM.COM 08-19 ENOM.COM WA 1036 DEBIT CARD PURCHASE | Enom.com | Professional & Legal Services | IT- Domain payment | ($34.70) | $26506.96 |
| 08/21/2026 | 08/21/2026 | FEE | | SERVICE CHARGES - PRIOR PERIOD | | Taxes & Fees | Fees | ($15.00) | $16984.18 |
| 08/21/2026 | 08/21/2026 | Debit | | PAYROLL DECISION HR USA Middle Georgia Vascula ACH CORP DEBIT | Decision HR USA | Payroll Pensions & Annuities | Payroll | ($12417.16) | $16984.18 |
| 08/21/2026 | 08/21/2026 | Debit | | PURCHASE FlintEnergies ***********7481 INTERNET PAYMENT | Flint Energies | Utilities | Utilities | ($283.05) | $16984.18 |
| 08/21/2026 | 08/21/2026 | Debit | | QBooks Onl INTUIT * MIDDLE GEORGIA VASCULA ACH CORP DEBIT | QuickBooks | Payroll Pensions & Annuities | Software | ($275.00) | $16984.18 |
| 08/21/2026 | 08/20/2026 | POS | | AMAZON MKTPL*5A9E1 08-20 Amzn.com/bill WA 1036 DEBIT CARD PURCHASE | Amazon | Wellness & Welfare | Office Supplies | ($31.04) | $16984.18 |
| 08/24/2026 | 08/24/2026 | Debit | | ACH MMP CAPITAL DR. ALLISON BURKETT ACH CORP DEBIT | MMP Capital | Other | Device Insurance | ($359.32) | $18636.87 |
| 08/24/2026 | 08/24/2026 | Debit | | BILLPAY LEASE SERVICES CHCC MIDDLE GEORGIA VASCULA ACH DEBIT | Lease Services | Other | Device Insurance | ($180.41) | $18636.87 |
| 08/24/2026 | 08/24/2026 | Debit | | PURCHASE COX COMM MAC c4JI Allison Burkett ACH DEBIT | Cox Communications | Office Supplies & Equipment | Utilities | ($250.34) | $18636.87 |
| 08/24/2026 | 08/22/2026 | POS | | AMAZON MKTPL*5O3G6 08-23 Amzn.com/bill WA 1036 DEBIT CARD PURCHASE | Amazon | Wellness & Welfare | Office Supplies | ($42.79) | $18636.87 |
| 08/25/2026 | 08/25/2026 | Debit | | Collection Shred-it USA LLC Middle Georgia Vascula ACH CORP DEBIT | Shred-It USA LLC | Other | Biohazard | ($799.60) | $21455.50 |
| 08/27/2026 | 08/27/2026 | Debit | 975626 | Check #975626 | Xerox | Cash & Checks | Office Supplies | ($462.75) | $25550.86 |
| 08/27/2026 | 08/27/2026 | Debit | | INSPMTCL THE HARTFORD MIDDLE GEORGIA VASCULA ACH CORP DEBIT | Hartford Insurance | Insurance | Insurance Premium | ($685.30) | $25550.86 |
| 08/31/2026 | 08/31/2026 | Debit | 975624 | Check #975624 | Stericycle | Cash & Checks | Biohazard | ($705.85) | $31130.86 |
| 08/31/2026 | 08/31/2026 | Debit | 975623 | Check #975623 | Southeast Physics Associ | Cash & Checks | Membership Fee | ($20.00) | $31130.86 |
| 08/31/2026 | 08/31/2026 | Debit | 975622 | Check #975622 | Southeast Physics Associ | Cash & Checks | Membership Fee | ($20.00) | $31130.86 |
| 08/31/2026 | 08/31/2026 | Debit | | SALE PATTY E. MASON E Middle Georgia Vascula ACH CORP DEBIT | Patty E. Mason E | Other | Legal & Professional Services | ($1500.00) | $31130.86 |

TRUIST

999-99-99-99 81077 8 C 001 30 S 66 002
MIDDLE GEORGIA VASCULAR SURGERY CENTER
1025 N HOUSTON RD
WARNER ROBINS GA 31093-1505

# Your consolidated statement

For 08/31/2026

## Contact us

Truist.com

(844) 4TRUIST or
(844) 487-8478

## Summary of your accounts

| ACCOUNT NAME | ACCOUNT NUMBER | BALANCE($) | DETAILS ON |
|---|---|---|---|
| BUSINESS VALUE 500 CHECKING | [redacted]6121 | 31,130.86 | page 1 |
| TRUIST SIMPLE BUSINESS SAVINGS | [redacted]2812 | 1,000.05 | page 4 |
| **Total checking and money market savings accounts** | | **$32,130.91** | |

## Checking and money market savings accounts

### ▪ BUSINESS VALUE 500 CHECKING [redacted]6121

**Account summary**

| | |
|---|---|
| Your previous balance as of 07/31/2026 | $54,371.53 |
| Checks | - 4,711.66 |
| Other withdrawals, debits and service charges | - 56,288.17 |
| Deposits, credits and interest | + 37,759.16 |
| **Your new balance as of 08/31/2026** | **= $31,130.86** |

**Checks**

| DATE | CHECK # | AMOUNT($) | DATE | CHECK # | AMOUNT($) | DATE | CHECK # | AMOUNT($) |
|---|---|---|---|---|---|---|---|---|
| 08/13 | 10350 | 150.00 | 08/11 | 975617 | 2,140.43 | 08/31 | 975624 | 705.85 |
| 08/07 | *975587 | 711.98 | 08/31 | *975622 | 20.00 | 08/27 | *975626 | 462.75 |
| 08/04 | *975616 | 500.65 | 08/31 | 975623 | 20.00 | | | |

* indicates a skip in sequential check numbers above this item

**Total checks = $4,711.66**

**Other withdrawals, debits and service charges**

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 08/03 | TRUIST ONLINE TRANSFER ONLINE TO ****3029 - | 7,000.00 |
| 08/03 | DEBIT CARD PURCHASE ALEXA SKILLS*5N1VA 08-02 SEATTLE WA 1036 | 3.79 |
| 08/03 | PAYMENTS VERIZON WIRELESS 0001 0000000072513317700001 | 255.73 |
| 08/03 | ACH CORP DEBIT GLOBAL STL GLOBAL PAYMENTS MIDDLE GEORGIA VASCULA CUSTOMER ID 8788242977011 | 570.42 |
| 08/03 | ACH CORP DEBIT SALE PATTY E. MASON E Middle Georgia Vascula CUSTOMER ID | 1,500.00 |
| 08/03 | INTERNET PAYMENT VSP*Core Core Sound Imagi 37983716 | 253.65 |
| 08/04 | DEBIT CARD RECURRING PYMT CANVA* I04962-4431 08-03 CANVA.COM TX 1036 | 60.00 |
| 08/04 | ACH CORP DEBIT ACHTrans PAY PLUS Default debit account CUSTOMER ID 160733852 | 6.90 |
| 08/06 | EDI PAYMNT MICROSOFT 6041 DR61 Allison Burkett | 2.00 |

*continued*

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 08/07 | ACH CORP DEBIT PAYROLL DECISION HR USA Middle Georgia Vascula CUSTOMER ID 9487 | 13,966.35 |
| 08/10 | RECURRING INTERNET PAYMENT QBooks Pay INTUIT * 7431739 | 88.00 |
| 08/10 | MMPAY MASSACHUSETTS MU 302509005 | 711.98 |
| 08/11 | DEBIT CARD PURCHASE Amazon.com*5H9P95F 08-10 Amzn.com/bill WA 1036 | 24.54 |
| 08/12 | DEBIT CARD PURCHASE Amazon.com*5H62V3T 08-11 Amzn.com/bill WA 1036 | 17.53 |
| 08/13 | WWP*PURCO PURCOR Pest Solu 74c1 Middle Georgia Vascula | 119.90 |
| 08/14 | TRUIST ONLINE BILL PMT ONLINE PMT SHRED MONSTER CKF803979335POS | 40.00 |
| 08/14 | BUS ONLINE ACH SETTLEMENT | 2,000.00 |
| 08/17 | DEBIT CARD PURCHASE TACO BELL #7029101 08-13 205-443-9634 GA 1036 | 29.64 |
| 08/17 | DEBIT CARD PURCHASE AMAZON MKTPL*5A3IL 08-16 Amzn.com/bill WA 1036 | 15.58 |
| 08/17 | ACH CORP DEBIT CLOUD PBX NET2PHONE INC MIDDLE *GA CUSTOMER ID 9814712 | 579.13 |
| 08/17 | ACH CORP DEBIT BT0814 BOSTON SCIENTIFI Middle Georgia Vascula CUSTOMER ID 000000364246928 | 8,912.40 |
| 08/18 | DEBIT CARD PURCHASE AMAZON MKTPL*5A3R2 08-18 Amzn.com/bill WA 1036 | 30.21 |
| 08/18 | DEBIT CARD PURCHASE AMAZON MKTPL*5A9XW 08-17 Amzn.com/bill WA 1036 | 114.78 |
| 08/18 | PURCHASE ECLINICALWORKS R-CR Middle Georgia Vascula | 828.54 |
| 08/19 | DEBIT CARD PURCHASE TACO MAC 39 MACON 08-17 MACON GA 1036 | 33.52 |
| 08/20 | DEBIT CARD PURCHASE ENOM.COM 08-19 ENOM.COM WA 1036 | 34.70 |
| 08/20 | TRUIST ONLINE BILL PMT ONLINE PMT BMW FINANCIAL SE CKF803979335POS | 1,154.06 |
| 08/20 | INTERNET PAYMENT 8445929782 Waystar, Inc | 355.03 |
| 08/20 | SALE INBOX HEALTH COR | 740.78 |
| 08/21 | DEBIT CARD PURCHASE AMAZON MKTPL*5A9E1 08-20 Amzn.com/bill WA 1036 | 31.04 |
| 08/21 | ACH CORP DEBIT QBooks Onl INTUIT * MIDDLE GEORGIA VASCULA CUSTOMER ID 1128099 | 275.00 |
| 08/21 | INTERNET PAYMENT PURCHASE FlintEnergies 990000246467481 | 283.05 |
| 08/21 | ACH CORP DEBIT PAYROLL DECISION HR USA Middle Georgia Vascula CUSTOMER ID 9487 | 12,417.16 |
| 08/21 | SERVICE CHARGES - PRIOR PERIOD | 15.00 |
| 08/24 | DEBIT CARD PURCHASE AMAZON MKTPL*5O3G6 08-23 Amzn.com/bill WA 1036 | 42.79 |
| 08/24 | PURCHASE COX COMM MAC c4Jl Allison Burkett | 250.34 |
| 08/24 | BILLPAY LEASE SERVICES CHCC MIDDLE GEORGIA VASCULA | 180.41 |
| 08/24 | ACH CORP DEBIT ACH MMP CAPITAL DR. ALLISON BURKETT CUSTOMER ID 202404_84084 | 359.32 |
| 08/25 | ACH CORP DEBIT Collection Shred-it USA LLC Middle Georgia Vascula CUSTOMER ID 000002901980549 | 799.60 |
| 08/27 | ACH CORP DEBIT INSPMTCL THE HARTFORD MIDDLE GEORGIA VASCULA CUSTOMER ID 16273973 | 685.30 |
| 08/31 | ACH CORP DEBIT SALE PATTY E. MASON E Middle Georgia Vascula CUSTOMER ID | 1,500.00 |

**Total other withdrawals, debits and service charges** **= $56,288.17**

**Deposits, credits and interest**

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 08/03 | GLOBAL DEP GLOBAL PAYMENTS MIDDLE GEORGIA VASCULA CUSTOMER ID 8788242977011 | 20.00 |
| 08/03 | HCCLAIMPMT PAY PLUS MIDDLE GEORGIA VASCULA TRN*1*935403566*1753004202\ | 33.50 |
| 08/03 | GLOBAL DEP GLOBAL PAYMENTS MIDDLE GEORGIA VASCULA CUSTOMER ID 8788242977011 | 48.00 |
| 08/03 | HCCLAIMPMT ANTHEM BLUE GA5F MIDDLE GEORGIA VASCULA TRN*1*3418819607*1581638390\ | 62.62 |
| 08/03 | Inbox Heal Inbox Health pat MIDDLE GEORGIA VASCULA CUSTOMER ID ST-K3I5N3W1T6F1 | 85.31 |
| 08/03 | HCCLAIMPMT PAY PLUS MIDDLE GEORGIA VASCULA TRN*1*935133216*1582335921\ | 245.95 |
| 08/04 | HCCLAIMPMT MAC PTB ALGATN MIDDLE GEORGIA VASCULA TRN*1*813097610*1571062326~ | 501.58 |
| 08/05 | Inbox Heal Inbox Health pat MIDDLE GEORGIA VASCULA CUSTOMER ID ST-H8D8F3U6J7F9 | 210.93 |
| 08/06 | HCCLAIMPMT MAC PTB ALGATN MIDDLE GEORGIA VASCULA TRN*1*813111632*1571062326~ | 62.98 |
| 08/06 | Inbox Heal Inbox Health pat MIDDLE GEORGIA VASCULA CUSTOMER ID ST-F9A9S9S2R0M2 | 96.80 |
| 08/06 | GLOBAL DEP GLOBAL PAYMENTS MIDDLE GEORGIA VASCULA CUSTOMER ID 8788242977011 | 290.00 |
| 08/07 | GLOBAL DEP GLOBAL PAYMENTS MIDDLE GEORGIA VASCULA CUSTOMER ID 8788242977011 | 50.00 |
| 08/10 | EDI/ACH Humana Employers 0007COURTNEY KINSEY CUSTOMER ID 1941819 | 12.25 |
| 08/10 | Inbox Heal Inbox Health pat MIDDLE GEORGIA VASCULA CUSTOMER ID ST-I3V1L2S7R3P3 | 52.21 |
| 08/10 | GLOBAL DEP GLOBAL PAYMENTS MIDDLE GEORGIA VASCULA CUSTOMER ID 8788242977011 | 83.00 |
| 08/10 | GLOBAL DEP GLOBAL PAYMENTS MIDDLE GEORGIA VASCULA CUSTOMER ID 8788242977011 | 217.25 |
| 08/11 | HCCLAIMPMT AARP Supplementa MIDDLE GEORGIA VASCULA TRN*1*11483026064*1362739571*000036273\ | 5.86 |
| 08/11 | Inbox Heal Inbox Health pat MIDDLE GEORGIA VASCULA CUSTOMER ID ST-I1V8M4Y1A4R8 | 169.01 |
| 08/12 | Inbox Heal Inbox Health pat MIDDLE GEORGIA VASCULA CUSTOMER ID ST-N8G4U1H6P2E1 | 4.56 |
| 08/12 | GLOBAL DEP GLOBAL PAYMENTS MIDDLE GEORGIA VASCULA CUSTOMER ID 8788242977011 | 80.00 |
| 08/12 | HCCLAIMPMT HUMANA INS CO COURTNEY KINSEY NP TRN*1*196181584260808*1391263473\ | 87.50 |
| 08/13 | GLOBAL DEP GLOBAL PAYMENTS MIDDLE GEORGIA VASCULA CUSTOMER ID 8788242977011 | 10.00 |
| 08/13 | Inbox Heal Inbox Health pat MIDDLE GEORGIA VASCULA CUSTOMER ID ST-P2Q4T9E4Q8W5 | 162.92 |

*continued*

■ **BUSINESS VALUE 500 CHECKING [redacted]6121 (continued)**

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 08/14 | HCCLAIMPMT WPS-TMEP CONTRAC MIDDLE GEORGIA VASCULA TRN*1*2525749570*1000000299*WPSTDEFIC\ | 25.00 |
| 08/14 | GLOBAL DEP GLOBAL PAYMENTS MIDDLE GEORGIA VASCULA CUSTOMER ID 8788242977011 | 105.00 |
| 08/14 | HCCLAIMPMT HUMANA GOVERNMEN MIDDLE GEORGIA VASCULA TRN*1*5341679224ER6*1571132733*000000000~ | 851.76 |
| 08/14 | HCCLAIMPMT ANTHEM BLUE GA5C MIDDLE GEORGIA VASCULA TRN*1*3419873457*1581638390\ | 2,550.23 |
| 08/17 | HCCLAIMPMT DEVOTED HEALTH I MIDDLE GEORGIA VASCULA TRN*1*241100*1932804693\ | 51.82 |
| 08/17 | GLOBAL DEP GLOBAL PAYMENTS MIDDLE GEORGIA VASCULA CUSTOMER ID 8788242977011 | 60.00 |
| 08/17 | HCCLAIMPMT HUMANA GOVERNMEN MIDDLE GEORGIA VASCULA TRN*1*5638718224EA6*1571132733*000000000~ | 117.26 |
| 08/17 | HCCLAIMPMT HUMANA GOVERNMEN MIDDLE GEORGIA VASCULA TRN*1*5342163225ER6*1571132733*000000000~ | 230.69 |
| 08/17 | GLOBAL DEP GLOBAL PAYMENTS MIDDLE GEORGIA VASCULA CUSTOMER ID 8788242977011 | 305.41 |
| 08/17 | HCCLAIMPMT AETNA AS01 Middle Georgia Vascula TRN*1*882622301019589*1066033492\ | 499.24 |
| 08/17 | HCCLAIMPMT HUMANA INS CO COURTNEY KINSEY NP TRN*1*196748410260813*1391263473\ | 1,098.31 |
| 08/17 | HCCLAIMPMT ANTHEM BLUE GA5C MIDDLE GEORGIA VASCULA TRN*1*3420000917*1581638390\ | 2,173.78 |
| 08/18 | HCCLAIMPMT WPS-TMEP CONTRAC MIDDLE GEORGIA VASCULA TRN*1*2525822197*1000000299*WPSTDEFIC\ | 45.00 |
| 08/18 | HCCLAIMPMT EIC COURTNEY KINSEY NP TRN*1*196926005260815*1310935772\ | 87.50 |
| 08/18 | HCCLAIMPMT HUMANA GOVERNMEN MIDDLE GEORGIA VASCULA TRN*1*5638847225EA6*1571132733*000000000~ | 328.48 |
| 08/18 | HCCLAIMPMT ANTHEM BLUE GA5F MIDDLE GEORGIA VASCULA TRN*1*3420070041*1581638390\ | 365.91 |
| 08/18 | HCCLAIMPMT HEHP GA COURTNEY KINSEY NP TRN*1*196926004260815*1582209549\ | 402.27 |
| 08/19 | Inbox Heal Inbox Health pat MIDDLE GEORGIA VASCULA CUSTOMER ID ST-P9Z1N3E5N5F2 | 37.57 |
| 08/19 | HCCLAIMPMT ANTHEM BLUE GA5C MIDDLE GEORGIA VASCULA TRN*1*3420201267*1581638390\ | 88.69 |
| 08/19 | HCCLAIMPMT HUMANA INS CO COURTNEY KINSEY NP TRN*1*196926006260815*1391263473\ | 184.80 |
| 08/20 | GLOBAL DEP GLOBAL PAYMENTS MIDDLE GEORGIA VASCULA CUSTOMER ID 8788242977011 | 40.00 |
| 08/20 | HCCLAIMPMT HUMANA GOVERNMEN MIDDLE GEORGIA VASCULA TRN*1*5366635230ER6*1571132733*000000000~ | 113.30 |
| 08/20 | HCCLAIMPMT AETNA AS01 Middle Georgia Vascula TRN*1*882622701030569*1066033492\ | 180.14 |
| 08/20 | HCCLAIMPMT ANTHEM BLUE GA5C MIDDLE GEORGIA VASCULA TRN*1*3420340075*1581638390\ | 283.84 |
| 08/20 | HCCLAIMPMT GA DEPT OF COMMU MIDDLE GEORGIA VASCULA TRN*1*056323547*1581282972~ | 2,269.42 |
| 08/21 | HCCLAIMPMT ANTHEM BLUE GA5C MIDDLE GEORGIA VASCULA TRN*1*3420451980*1581638390\ | 126.70 |
| 08/21 | HCCLAIMPMT HEHP GA COURTNEY KINSEY NP TRN*1*197195337260819*1582209549\ | 319.16 |
| 08/21 | HCCLAIMPMT HUMANA GOVERNMEN MIDDLE GEORGIA VASCULA TRN*1*5650041230EA6*1571132733*000000000~ | 812.50 |
| 08/21 | HCCLAIMPMT ANTHEM BLUE GA5C MIDDLE GEORGIA VASCULA TRN*1*3420451978*1581638390\ | 1,081.60 |
| 08/21 | HCCLAIMPMT ANTHEM BLUE GA5C MIDDLE GEORGIA VASCULA TRN*1*3420451979*1581638390\ | 1,158.51 |
| 08/24 | Inbox Heal Inbox Health pat MIDDLE GEORGIA VASCULA CUSTOMER ID ST-R6Z7T5Y5A0A2 | 9.41 |
| 08/24 | HCCLAIMPMT HUMANA INS CO COURTNEY KINSEY NP TRN*1*197296237260820*1391263473\ | 127.39 |
| 08/24 | GLOBAL DEP GLOBAL PAYMENTS MIDDLE GEORGIA VASCULA CUSTOMER ID 8788242977011 | 200.00 |
| 08/24 | GLOBAL DEP GLOBAL PAYMENTS MIDDLE GEORGIA VASCULA CUSTOMER ID 8788242977011 | 235.00 |
| 08/24 | HCCLAIMPMT HEHP GA COURTNEY KINSEY NP TRN*1*197296236260820*1582209549\ | 340.68 |
| 08/24 | HCCLAIMPMT DEVOTED HEALTH I MIDDLE GEORGIA VASCULA TRN*1*246606*1932804693\ | 782.45 |
| 08/24 | HCCLAIMPMT MAC PTB ALGATN MIDDLE GEORGIA VASCULA TRN*1*813196083*1571062326~ | 790.62 |
| 08/25 | HCCLAIMPMT AETNA AS01 Middle Georgia Vascula TRN*1*882623101014001*1066033492\ | 93.85 |
| 08/25 | HCCLAIMPMT HUMANA GOVERNMEN MIDDLE GEORGIA VASCULA TRN*1*5649355232EA6*1571132733*000000000~ | 191.85 |
| 08/25 | Inbox Heal Inbox Health pat MIDDLE GEORGIA VASCULA CUSTOMER ID ST-P4U3L8Q9F1Q6 | 511.26 |
| 08/25 | HCCLAIMPMT MAC PTB ALGATN MIDDLE GEORGIA VASCULA TRN*1*813203377*1571062326~ | 949.80 |
| 08/25 | DEPOSIT | 1,871.47 |
| 08/26 | Inbox Heal Inbox Health pat MIDDLE GEORGIA VASCULA CUSTOMER ID ST-G3I3F2N7G0Y9 | 86.32 |
| 08/26 | HCCLAIMPMT Marketplace MIDDLE GEORGIA VASCULA TRN*1*0934157066*1203174593\ | 151.09 |
| 08/26 | HCCLAIMPMT AETNA AS01 MIDDLE GEORGIA VASCULA TRN*1*826234000031768*1066033492\ | 204.60 |
| 08/26 | HCCLAIMPMT MAC PTB ALGATN MIDDLE GEORGIA VASCULA TRN*1*813210049*1571062326~ | 1,552.63 |
| 08/27 | HCCLAIMPMT MAC PTB ALGATN MIDDLE GEORGIA VASCULA TRN*1*813216706*1571062326~ | 63.96 |
| 08/27 | GLOBAL DEP GLOBAL PAYMENTS MIDDLE GEORGIA VASCULA CUSTOMER ID 8788242977011 | 80.00 |
| 08/27 | HCCLAIMPMT WPS-TMEP CONTRAC MIDDLE GEORGIA VASCULA TRN*1*2526100086*1000000299*WPSTDEFIC\ | 141.03 |

*continued*

■ BUSINESS VALUE 500 CHECKING [redacted]6121 (continued)

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 08/27 | HCCLAIMPMT ANTHEM BLUE GA5C MIDDLE GEORGIA VASCULA TRN*1*3420910442*1581638390\ | 382.56 |
| 08/27 | HCCLAIMPMT EIC COURTNEY KINSEY NP TRN*1*197941793260825*1310935772\ | 1,122.81 |
| 08/27 | HCCLAIMPMT HEHP GA COURTNEY KINSEY NP TRN*1*197941792260825*1582209549\ | 1,458.41 |
| 08/28 | HCCLAIMPMT EIC COURTNEY KINSEY NP TRN*1*198081241260826*1310935772\ | 112.00 |
| 08/28 | HCCLAIMPMT HUMANA GOVERNMEN MIDDLE GEORGIA VASCULA TRN*1*5393497238ER6*1571132733*000000000~ | 185.04 |
| 08/28 | HCCLAIMPMT ANTHEM BLUE GA5C MIDDLE GEORGIA VASCULA TRN*1*3421023227*1581638390\ | 508.58 |
| 08/28 | HCCLAIMPMT MAC PTB ALGATN MIDDLE GEORGIA VASCULA TRN*1*813223743*1571062326~ | 2,230.71 |
| 08/28 | HCCLAIMPMT ANTHEM BLUE GA5C MIDDLE GEORGIA VASCULA TRN*1*3421023228*1581638390\ | 3,019.08 |
| 08/31 | Inbox Heal Inbox Health pat MIDDLE GEORGIA VASCULA CUSTOMER ID ST-X1N0K8C8B9H7 | 43.40 |
| 08/31 | MTOT DEP SYNCHRONY BANK MIDDLE GEORGIA VASCULA CUSTOMER ID 534812028071468 | 49.05 |
| 08/31 | HCCLAIMPMT Marketplace MIDDLE GEORGIA VASCULA TRN*1*0934256210*1203174593\ | 69.08 |
| 08/31 | GLOBAL DEP GLOBAL PAYMENTS MIDDLE GEORGIA VASCULA CUSTOMER ID 8788242977011 | 85.00 |
| 08/31 | HCCLAIMPMT HEHP GA COURTNEY KINSEY NP TRN*1*198191353260827*1582209549\ | 144.12 |
| 08/31 | GLOBAL DEP GLOBAL PAYMENTS MIDDLE GEORGIA VASCULA CUSTOMER ID 8788242977011 | 190.00 |
| 08/31 | HCCLAIMPMT PAY PLUS MIDDLE GEORGIA VASCULA TRN*1*954134416*1582335921\ | 1,189.79 |
| Total deposits, credits and interest | | = $37,759.16 |

■ TRUIST SIMPLE BUSINESS SAVINGS [redacted]2812

**Account summary**

| | |
|---|---|
| Your previous balance as of 07/31/2026 | $1,000.04 |
| Checks | - 0.00 |
| Other withdrawals, debits and service charges | - 0.00 |
| Deposits, credits and interest | + 0.01 |
| **Your new balance as of 08/31/2026** | **= $1,000.05** |

**Interest summary**

| | |
|---|---|
| Interest paid this statement period | $0.01 |
| 2026 interest paid year-to-date | $0.32 |
| Interest rate | 0.01% |
| Annual percentage yield (APY) earned | 0.01% |

**Deposits, credits and interest**

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 08/31 | INTEREST PAYMENT | 0.01 |
| Total deposits, credits and interest | | = $0.01 |

Effective September 28, 2026, we have revised our Commercial Services Agreement ("CBSA") governing your account and your relationship with Truist Bank. The revised CBSA will be available for you to review at any Truist branch or online at www.truist.com/Advanced-CBSA starting on August 28, 2026. These revisions include those found under Section A (Legal Agreement), Section E (Account Opening), Section F (Account Types), Section G (Account Rules), Section H (Rules Applicable to Certain Accounts), Section H.2 (Non-Interest Bearing Accounts), Section H.3 (Interest Bearing Accounts), Section I (Certificates of Deposit), Section J (Availability of Funds), and Section K (Commercial Funds Transfers) of the CBSA. The revised CBSA will become effective on September 28, 2026. If you do nothing and continue to use or maintain your account on or after September 28, 2026, your continued use or maintaining of the account will be deemed acceptance of the revised CBSA. If you do not accept the revised CBSA, you may close your account at any time before September 28, 2026. If you have questions about the revised CBSA, contact your Relationship Manager, visit your local Truist branch, or call 844-4TRUIST (844-487-8478). **The revised CBSA contains a mutual arbitration agreement providing that you and we agree to submit certain disputes for resolution by a neutral arbitrator on an individual basis and not to sue in court for resolution by a judge or jury (see Section B (Arbitration Agreement)). Read this provision carefully because it has a substantial impact on how such disputes and claims are resolved.**

# Questions, comments or errors?

For general questions/comments or to report errors about your statement or account, please call us at 1-844-4TRUIST (1-844-487-8478) 24 hours a day, 7 days a week. Truist Care Center teammates are available to assist you from 8am – 8pm EST Monday-Friday and 8am – 5pm EST on Saturday. You may also contact your local Truist branch. To locate a Truist branch in your area, please visit Truist.com.

**Electronic fund transfers (For Consumer Accounts Only. Commercial Accounts refer to the Commercial Bank Services Agreement.)**

In case of errors or questions about your electronic fund transfers, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt, IMMEDIATELY call 1-844-487-8478 or write to:

Fraud Management
P.O. Box 1014
Charlotte, NC 28201

Tell us as soon as you can, if you think your statement or receipt is wrong, or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than sixty (60) days after we sent the FIRST statement on which the problem or error appeared.

- Tell us your name and deposit account number (if any)
- Describe the error or transfer you are unsure of, and explain as clearly as you can why you believe it is an error or why you need more information
- Tell us the dollar amount of the suspected error

If you tell us orally, we may require that you also send us your complaint or question in writing within ten (10) business days. We will tell you the results of our investigation within ten (10) business days after we hear from you, and we will correct any error promptly. If we need more time, however, we may take up to forty-five (45) days to investigate your complaint or questions for ATM transactions made within the United States and up to ninety (90) days for new accounts, foreign initiated transactions and point-of-sale transactions. If we decide to do this, we will re-credit your account within ten (10) business days for the amount you think is in error, minus a maximum of $50. If we ask you to put your complaint in writing, and we do not receive it within ten (10) business days, we may not re-credit your account and you will not have use of the money during the time it takes us to complete our investigation.

Tell us AT ONCE if you believe your access device has been lost or stolen, or someone may have electronically transferred money from your account without your permission, or someone has used information from a check to conduct an unauthorized electronic fund transfer. If you tell us within two (2) business days after you learn of the loss or theft of your access device or the unauthorized transaction, you can lose no more than $50 if someone makes electronic transfers without your permission.

If you do NOT tell us within two (2) business days after you learn of the loss or theft of your access device or the unauthorized transaction, and we can prove we could have stopped someone from making electronic transfers without your permission if you had told us, you could lose as much as $500. Also, if your periodic statement shows transfers you did not make, tell us at once. If you do not tell us within sixty (60) days after the statement was mailed to you, you may not get back any money you lost after sixty (60) days if we can prove we could have stopped someone from taking the money if you had told us in time.

**Important information about your Truist Ready Now Credit Line Account**
Once advances are made from your Truist Ready Now Credit Line Account, an INTEREST CHARGE will automatically be imposed on the account's outstanding "Average daily balance." The INTEREST CHARGE is calculated by applying the "Daily periodic rate" to the "Average daily balance" of your account (including current transactions) and multiplying this figure by the number of days in the billing cycle. To get the "Average daily balance," we take the beginning account balance each day, add any new advances or debits, and subtract any payments or credits and the last unpaid INTEREST CHARGE. This gives us the daily balance. Then we add all of the daily balances for the billing cycle and divide the total by the number of days in the billing cycle. This gives us the "Average daily balance."

**Billing Rights Summary**
If you believe your **Truist Ready Now Credit Line statement** contains an error, please notify us in writing within sixty (60) days of the date the error FIRST appeared. Written correspondence must be sent to:

Truist Ready Now Credit Line Disputed Payments
PO Box 849
Wilson, NC 27894

You may contact us by phone; telephone inquiries do not obligate us to investigate and may result in your responsibility for the disputed amount.
Your written notice should include:

- Your name and account number
- The dollar amount of the suspected error
- A description of the error and an explanation of why you believe it is incorrect

During our investigation process:

- We cannot try to collect the amount in question, or report you as delinquent on that amount
- The change may remain on your statement and accrue interest; however, if an error is confirmed, you will not be liable for the amount in question or any interest or other fees related to that amount
- You are required to pay all other amounts not in dispute
- We can apply any unpaid amount against your credit limit

**Mail-in deposits**

Deposits can be made at a Truist ATM or using Truist Mobile Banking.
If you wish to mail a deposit, please send a deposit ticket and check to the following address (Please do not send cash):

Central Processing
MC:306-40-04-25
P.O. Box 27572
Richmond, VA 23261-7572

**Change of address**
If you need to change your address, please visit your local Truist branch or call Truist Care Center at 1-844-4TRUIST (1-844-487-8478).

| How to Reconcile Your Account | | |
|---|---|---|
| 1. | List the new balance of your account from your latest statement here: | |
| 2. | Record any outstanding debits (checks, check card purchases, ATM withdrawals, electronic transactions, etc.) in section A. Record the transaction date, the check number or type of debit and the debit amount. Add up all of the debits, and enter the sum here: | |
| 3. | Subtract the amount in Line 2 above from the amount in Line 1 above and enter the total here: | |
| 4. | Record any outstanding credits in section B. Record the transaction date, credit type and the credit amount. Add up all of the credits and enter the sum here: | |
| 5. | Add the amount in Line 4 to the amount in Line 3 to find your balance. Enter the sum here. This amount should match the balance in your register. | |

| Outstanding Checks and Other Debits (Section A) | | | |
|---|---|---|---|
| Date/Check # | Amount | Date/Check # | Amount |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| **Outstanding Deposits and Other Credits (Section B)** | | | |
| Date/Type | Amount | Date/Type | Amount |
| | | | |

DOCUMENT CONTAINS COLORED BACKGROUND ON WHITE PAPER. ARTIFICIAL WATERMARK (REVERSE SIDE) MICROPRINT BORDER

PLEASE POST THIS PAYMENT FOR OUR MUTUAL CUSTOMER

**Account: 1000872733** **$705.85**

1341/611

MIDDLE GEORGIA VASCULAR SURGERY CENTER
1025 N HOUSTON RD
WARNER ROBINS, GA 31093-1505

Please Direct Any Questions To
(800) 243-2508
Online Bill Payment Processing Center

**0000975624**

**August 27, 2026**

MEMO: INV 8014124030

TRUIST BANK

1184 0833 EPV 07 0822 24/30 60277276.1 00000464

Pay SEVEN HUNDRED FIVE AND 85/100 -------------------------------------------------- DOLLARS

TO THE ORDER OF
STERICYCLE INC
28883 NETWORK PL
CHICAGO, IL 60673-1288

$ *******705.85

Void After 180 DAYS.

*Signature On File*

This check has been authorized by your depositor

824628001

JPMORGANCHASE BK NA CR TO NMD
083126 >074909962< PAYEE ALL
00000940 0028883 RTS RSVD
000023579_0004 0000000610283223

DOCUMENT CONTAINS COLORED BACKGROUND ON WHITE PAPER. "VOID" FEATURE, ARTIFICIAL WATERMARK (REVERSE SIDE) MICRO-PRINT BORDER

PLEASE POST THIS PAYMENT FOR OUR MUTUAL CUSTOMER

**Account: 31093MGV** **$20.00**

MIDDLE GEORGIA VASCULAR SURGERY CENTER
1025 N HOUSTON RD
WARNER ROBINS, GA 31093-1505

Please Direct Any Questions To
(800) 243-2508
Online Bill Payment Processing Center

1341/611

0000975623

August 28, 2026

TRUIST BANK

00998 8574031 003496 003496 0002/0002 k003484

Pay TWENTY AND 00/100 DOLLARS

TO THE ORDER OF
SOUTHEAST PHYSICS ASSOCIATES
3010 GADSDEN ST
ALPHARETTA, GA 30022-1592

$ ********20.00

Void After 180 DAYS.

*Signature On File*
This check has been authorized by your depositor

For Deposit Only to
PHOENIX TECHNOLOGY CONSULTING, I
PHOENIX TECHNOLOGY CONSULTING, I
Deposited By: SR

9197[illegible]

DO NOT WRITE, STAMP OR SIGN BELOW THIS LINE
[illegible]

Seq: 2
Dep: 000490
Date: 08/29/26

Seq:2 08/29/26 Dep:000490 AG:1 Cust:85946 User:

[illegible]

FEDERAL RESERVE BOARD OF GOVERNORS REG. CC

DOCUMENT CONTAINS COLORED BACKGROUND ON WHITE PAPER. "VOID" FEATURE. ARTIFICIAL WATERMARK (REVERSE SIDE) MICRO-PRINT BORDER.

PLEASE POST THIS PAYMENT FOR OUR MUTUAL CUSTOMER

**Account: 31093MGV** **$20.00**

1341/611

MIDDLE GEORGIA VASCULAR SURGERY CENTER
1025 N HOUSTON RD
WARNER ROBINS, GA 31093-1505

Please Direct Any Questions To
(800) 243-2508
Online Bill Payment Processing Center

0000975622

**August 27, 2026**

MEMO: INV 45212

TRUIST BANK

00998 8574031 003495 003495 0001/0002 K003483

Pay TWENTY AND 00/100 DOLLARS

TO THE ORDER OF
SOUTHEAST PHYSICS ASSOCIATES
3010 GADSDEN ST
ALPHARETTA, GA 30022-1592

00998

$ ********20.00

Void After 180 DAYS.

*Signature On File*

This check has been authorized by your depositor

ENDORSE HERE

For Deposit Only to

PHOENIX TECHNOLOGY CONSULTING, I

~~PHOENIX TECHNOLOGY CONSULTING, I~~

~~Deposited By: SR~~

DO NOT WRITE STAMP OR SIGN BELOW THIS LINE

RESERVED FOR FINANCIAL INSTITUTION USE

Seq: 8
Dep: 000490
Date: 08/29/26

Seq:8 08/29/25 Dep.000490 A3:1 Cust:89546 User:

★ FEDERAL RESERVE BOARD OF GOVERNORS REG. CC

DOCUMENT CONTAINS COLORED BACKGROUND ON WHITE PAPER. 'VOID' FEATURE. ARTIFICIAL WATERMARK (REVERSE SIDE) MICRO-PRINT BORDER.



PLEASE POST THIS PAYMENT FOR OUR MUTUAL CUSTOMER

**Account: MG05-G** **$462.75**

MIDDLE GEORGIA VASCULAR SURGERY CENTER
1025 N HOUSTON RD
WARNER ROBINS, GA 31093-1505

Please Direct Any Questions To
(800) 243-2508
Online Bill Payment Processing Center

1341/611

0000975626

**August 27, 2026**

MEMO: IN 3964240 3998065 4006328 4049535

TRUIST BANK

1C870 6565963 01C882 01C882 0001/C001 K010870

Pay FOUR HUNDRED SIXTY TWO AND 75/100 ------------------------------------------ DOLLARS

TO THE ORDER OF

XEROX BUSINESS SOLUTIONS SE
PO BOX 932893
ATLANTA, GA 31193-2893

10870

$ *******462.75

Void After 180 DAYS.

*Signature On File*

This check has been authorized by your depositor

920337109

ENDORSE HERE

CREDIT TO THE ACCT OF THE
NAMED PAYEE-W/O PREJUDICE
WELLS FARGO BANK N.A.

x

Acct.#2020000451268
Box_Num: 932893
ELECTRONICALLY DEPOSITED 20260827
Date: 20260827

DO NOT WRITE, STAMP OR SIGN BELOW THIS LINE
RESERVED FOR FINANCIAL INSTITUTION USE

* FEDERAL RESERVE BOARD OF GOVERNORS REG CC

10350

**MIDDLE GEORGIA VASCULAR SURGERY CENTER**
1025 N Houston Rd
Warner Robins, GA 31093
(478) 238-5513

**TRUIST**

64-1341/611

8/12/2026

PAY TO THE ORDER OF Baylor Scott $ 150.00

One hundred fifty and no/100 DOLLARS

Security features. Details on back.

MEMO 90 Day - one-time scrub reimbursement

AUTHORIZED SIGNATURE

For Deposit Only

ENDORSE HERE

for mobile deposit only at Five Star credit union

CHECK HERE AFTER MOBILE OR REMOTE DEP

DATE 8/12/26

DO NOT WRITE, STAMP OR SIGN BELOW THIS

RESERVED FOR FINANCIAL INSTITUTION USE

Five Star Credit Union
Teller: N/A
Branch: 100
Time: 8/13/2026 3:20 PM
85

*The security features listed below, as well as those not listed, exceed industry guidelines.*

| Security Features: | Results of document alteration |
|---|---|
| MicroPrint Line | • MP Small type in line appears as dotted line when photocop |
| Chemically Sensitive Paper | • Stains or spots may appear with chemical alteration |
| Security Screen | • Absence of "Original Docume verbiage on back of check |

FEDERAL RESERVE BOARD OF GOVERNORS RE

DOCUMENT CONTAINS COLORED BACKGROUND ON WHITE PAPER, VOID FEATURE, ARTIFICIAL WATERMARK (REVERSE SIDE) MICRO-PRINT BORDER

PLEASE POST THIS PAYMENT FOR OUR MUTUAL CUSTOMER

**Account: MIDDLE GA VASCULAR SUR** **$2,140.43**

MIDDLE GEORGIA VASCULAR SURGERY CENTER
1025 N HOUSTON RD
WARNER ROBINS, GA 31093-1505

Please Direct Any Questions To
(800) 243-2508
Online Bill Payment Processing Center

1341/611

0000975617

August 06, 2026

MEMO: INV3706 INV3777 INV3782

TRUIST BANK

04022 8335968 004034 004034 0001/0001 k004022

Pay TWO THOUSAND ONE HUNDRED FORTY AND 43/100 DOLLARS

TO THE ORDER OF
CLOUDABLE LLC
PO BOX 911
FORTSON, GA 31808-0911

04022

$ *****2,140.43

Void After 180 DAYS.

*Signature On File*

This check has been authorized by your depositor

ENDORSE HERE

For Deposit Only
CLOUDABLE LLC
x
110023090922
2
~~CLOUDABLE LLC~~

9226441605

DO NOT WRITE STAMP OR SIGN BELOW THIS LI
RESERVED FOR FINANCIAL INSTITUTION USE

Security features on this document include a Micro-Print Border, CopyBan Capture Pantograph, Artificial Watermarl
Absence of these features may indicate alteration.
© Padlock design is a certification mark of Check Payment Systems Association

★ FEDERAL RESERVE BOARD OF GOVERNORS REG. CC

DOCUMENT CONTAINS COLORED BACKGROUND ON WHITE PAPER. "VOID" FEATURE. ARTIFICIAL WATERMARK (REVERSE SIDE) MICRO-PRINT BORDER.

**Account: D10212172762**

PLEASE POST THIS PAYMENT FOR OUR MUTUAL CUSTOMER

COPYBAN CAPTURE® ANTI-FRAUD PROTECTION

**$711.98**

1341/611

MIDDLE GEORGIA VASCULAR SURGERY CENTER
1025 N HOUSTON RD
WARNER ROBINS, GA 31093-1505

Please Direct Any Questions To
(800) 243-2508
Online Bill Payment Processing Center

**0000975587**

**July 31, 2026**

TRUIST BANK

1184 0833 EPV 07 0728 13/30 59985692.2 00003386

Pay SEVEN HUNDRED ELEVEN AND 98/100 ---------------------------------------- DOLLARS

TO THE ORDER OF
MASSMUTUAL
PO BOX 371368
PITTSBURGH, PA 15250-7368

$ *******711.98

Void After 180 DAYS.
*Signature On File*
This check has been authorized
by your depositor

821665253

ENDORSE HERE

DO NOT WRITE, STAMP OR SIGN BELOW THIS LINE
RESERVED FOR FINANCIAL INSTITUTION USE

001300 016 080726 0599 BNYMELLON
021217276 PIT CRED TO PAYEE
005-1967/371368 ABS END GUAR
080726 206950 016 016

Security features on this document include a Micro-Print Border, Copy Void Pantograph, Artificial Watermark. Absence of these features may indicate alteration.

★ FEDERAL RESERVE BOARD OF GOVERNORS REG. CC

DOCUMENT CONTAINS COLORED BACKGROUND ON WHITE PAPER. "VOID" FEATURE, ARTIFICIAL WATERMARK (REVERSE SIDE) MICRO-PRINT BORDER.

PLEASE POST THIS PAYMENT FOR OUR MUTUAL CUSTOMER

**Account: 4886904** **$500.65**

Please Direct Any Questions To:
(800) 243-2508
Online Bill Payment Processing Center

1341/611

MIDDLE GEORGIA VASCULAR SURGERY CENTER
1025 N HOUSTON RD
WARNER ROBINS, GA 31093-1505

**0000975616**

**August 06, 2026**

TRUIST BANK
02005 8302237 050598 050598 0028/0028 k050584

Pay **FIVE HUNDRED AND 65/100** ---------------------------------------- **DOLLARS**

TO THE ORDER OF
AIRGAS MID AMERICA
PO BOX 734672
DALLAS, TX 75373-4672

$ *******500.65

Void After 180 DAYS.
*Signature On File*
This check has been authorized by your depositor

923167217

ENDORSE HERE

X

DO NOT WRITE, STAMP OR SIGN BELOW THIS LINE

RESERVED FOR FINANCIAL INSTITUTION USE

JPMORGANCHASE BK NA GRTO NMD
080426 >074909962< PAYEE ALL
00000049 0734672 RTS RSVD
004016234_0045 0000000550372244

Security features on this document include a Micro-Print Border, CopyBan Capture Pantograph, Artificial Watermark. Absence of these features may indicate alteration.
® Padlock design is a certification mark of Check Payment Systems Association.

★ FEDERAL RESERVE BOARD OF GOVERNORS REG. CC