# MIDDLE GEORGIA VASCULAR SURGERY CENTER

Balance Sheet
As of Sep 30, 2026

| | Total |
|---|---|
| Assets | |
| Current Assets | |
| Bank Accounts | |
| 1000 Cash | |
| 1002 Truist - Checking 6121 | 32,402.61 |
| 1004 Truist - Money Market 2812 | 1,000.06 |
| 1006 Checking - Business RFCU | 0.00 |
| 1010 Pass Through Payroll | 0.00 |
| 1011 US Bank | 0.00 |
| 1012 Truist CK 5733 | 0.00 |
| **Total for 1000 Cash** | **$33,402.67** |
| Cash on hand | -24.92 |
| **Total for Bank Accounts** | **$33,377.75** |
| Other Current Assets | |
| 1702 Employee Cash Advance | 0.00 |
| 1708 Due from Flamingo Med Spa | 126,984.86 |
| 1709 Payroll Tax Receivable | 0.00 |
| 1710 Other Current Asset | 0.00 |
| 1712 Uncategorized Asset | 0.00 |
| Undeposited Funds | 0.00 |
| **Total for Other Current Assets** | **$126,984.86** |
| **Total for Current Assets** | **$160,362.61** |
| Fixed Assets | |
| 2002 Buildings | 0.00 |
| 2004 Furniture and Equipment | 117,229.00 |
| 2006 Land | 0.00 |
| 2008 Land Improvements | 16,082.35 |
| 2009 Vehicle | 73,669.51 |
| 2010 Leasehold Improvements | 672,737.65 |
| 2012 Medical Equipment | 953,035.90 |
| 2015 Security Deposits - Equipment | 3,529.76 |
| 2200 Accumulated Depreciation | -1,154,428.34 |
| 2220 Accumulated Amortization | -1,117.81 |
| **Total for Fixed Assets** | **$680,738.02** |

# MIDDLE GEORGIA VASCULAR SURGERY CENTER

Balance Sheet
As of Sep 30, 2026

| | Total |
|---|---|
| Other Assets | |
| 2250 Retirement | 0.00 |
| 2251 Receivable from Member | 389,413.96 |
| **Total for Other Assets** | **$389,413.96** |
| **Total for Assets** | **$1,230,514.59** |
| Liabilities and Equity | |
| Liabilities | |
| Current Liabilities | |
| Credit Cards | |
| 3100 Credit Cards | |
| 3116 Discover Credit Card | 0.00 |
| 3120 Truist Card- x6236 | 12,933.19 |
| 3124 Truist Card- x9993 | 0.00 |
| 3126 Capital One 5007 | 0.00 |
| 3128 Visa Card 9325 - 6 | 0.00 |
| Truist Card- x2712 | 0.00 |
| **Total for 3100 Credit Cards** | **$12,933.19** |
| Discover | 3,095.32 |
| **Total for Credit Cards** | **$16,028.51** |
| Other Current Liabilities | |
| 3010 Due from Flamingo Med Service | 57,407.31 |
| 3019 N/P Balboa (Emsella) - Current Portion | 27,296.72 |
| 3020 N/P Balboa Capital - Current Portion | 28,620.11 |
| 3021 N/P MMP Capital (Emsculpt) - Current Portion | 32,526.37 |
| 3025 N/P Philips Medical Capital - Current Portion | 4,726.28 |
| 3030 N/P New Lane (Dermafacial) current portion | 37,186.89 |
| 3031 N/P NMEF (Emface) - Current Portion | 32,526.37 |
| 3032 N/P - BMW - Current Portion | 11,805.27 |
| 3050 Due to Joseph Micik, Fence | 0.00 |
| 3055 Georgia Department of Revenue Payable | 0.00 |
| 3065 Life insurance payable | 0.00 |
| 3070 Other Current Liabilities | 0.00 |
| 3075 Payroll Tax Liability | 0.00 |
| 3080 Retirement Payable | 0.00 |
| 3085 TIAA Loan - Ultrasound | 0.00 |
| **Total for Other Current Liabilities** | **$232,095.32** |
| **Total for Current Liabilities** | **$248,123.83** |

# MIDDLE GEORGIA VASCULAR SURGERY CENTER

Balance Sheet
As of Sep 30, 2026

| | Total |
|---|---|
| Long-term Liabilities | |
| 3512 Loan from Shareholder | 0.00 |
| 3516 N/P - Truist Bank 1025 N. Houston 0003 | 233,959.89 |
| 3519 N/P Balboa (Emsella) | 110,363.92 |
| 3520 N/P Balboa Capital | 70,664.87 |
| 3521 N/P MMP Capital (Emsculpt) | 70,544.43 |
| 3525 N/P Philips Medical Capital | 8,480.22 |
| 3530 N/P New Lane (Dermafacial) | 95,859.22 |
| 3531 N/P NMEF (Emface) | 60,711.21 |
| 3532 N/P - BMW | 15,259.83 |
| 3535 Truist LOC - 0005 | 105,981.25 |
| 3540 BB&T - Note Payable | 0.00 |
| **Total for Long-term Liabilities** | **$771,824.84** |
| **Total for Liabilities** | **$1,019,948.67** |
| Equity | |
| 4020 Additional Paid in Capital | 280,143.00 |
| 4030 Earnings - Distribution | 0.00 |
| 4035 Shareholder Distributions | -8,641.24 |
| 4040 Capital Stock | 0.00 |
| 4045 Opening Balance Equity | 0.00 |
| 4055 PP Adjustment | 0.00 |
| 4100 Retained Earnings | 25,370.74 |
| Net Income | -86,306.58 |
| **Total for Equity** | **$210,565.92** |
| **Total for Liabilities and Equity** | **$1,230,514.59** |

# MIDDLE GEORGIA VASCULAR SURGERY CENTER

Profit and Loss

September 2026

| | Total |
|---|---|
| Income | |
| 5010 Income | 1,099.88 |
| 5020 Services | 49,718.95 |
| **Total for Income** | **$50,818.83** |
| **Gross Profit** | **$50,818.83** |
| Expenses | |
| 6100 Advertising & Marketing | 3,860.00 |
| 6300 General Overhead | |
| 6320 Bank Charges & Fees | 770.70 |
| 6375 Office Supplies | 2.00 |
| 6385 Computer Software & Support | 363.00 |
| **Total for 6300 General Overhead** | **$1,135.70** |
| 6365 Medical Supplies | 14,133.00 |
| 6500 Postage & shipping | 50.00 |
| 6550 Insurance | 19,903.02 |
| 6600 Occupancy | |
| 6610 Rent & Lease | -6,000.00 |
| 6620 Repairs & Maintenance | 150.00 |
| 6640 Utilities | 1,755.94 |
| **Total for 6600 Occupancy** | **-$4,094.06** |
| 6700 Staff Salary & Benefits | |
| 6800 Payroll | |
| 6805 Payroll Earnings | 14,174.37 |
| **Total for 6800 Payroll** | **$14,174.37** |
| **Total for 6700 Staff Salary & Benefits** | **$14,174.37** |
| **Total for Expenses** | **$49,162.03** |
| **Net Operating Income** | **$1,656.80** |
| Other Income | |
| 9900 Other Income | |
| 9902 Interest Income | 0.01 |
| **Total for 9900 Other Income** | **$0.01** |
| **Total for Other Income** | **$0.01** |
| **Net Other Income** | **$0.01** |
| **Net Income** | **$1,656.81** |

| Middle Georgia Vascular Sugery Center LLC - Collateral Report - Month 1 - Sept. 1 - Sept. 30, 2026 | | | | | | |
|---|---|---|---|---|---|---|
| 9/1/2026 | Starting Total from All Accounts | | | | **$32,130.91** | |
| | | | | | | |
| **Date** | **Recipient** | **Category** | **Debit** | **Credit** | **Balance** | **Other Details** |
| | | | | | | |
| | | | **TRUIST ACCOUNT *6121** | | | |
| 9/1/2026 | Beginning Balance | | | | **$31,130.86** | |
| 9/1/2026 | Webweave, Inc. | Billing Services | $2,000.00 | $0.00 | **$29,130.86** | |
| 9/1/2026 | Flamingo Medical Services | Rent | $7,000.00 | $0.00 | **$22,130.86** | |
| 9/1/2026 | Zelis | Payment Processing Fee | $29.39 | $0.00 | **$22,101.47** | |
| 9/1/2026 | Humana | Insurance Payment | $0.00 | $398.40 | **$22,499.87** | |
| 9/1/2026 | WPS Health Solutions | Insurance Payment | $0.00 | $326.87 | **$22,826.74** | |
| 9/1/2026 | CMS | Insurance Payment | $0.00 | $82.93 | **$22,909.67** | |
| 9/1/2026 | Inbox Health Pat | Patient Payment | $0.00 | $70.70 | **$22,980.37** | |
| 9/1/2026 | Anthem Blue | Insurance Payment | $0.00 | $66.83 | **$23,047.20** | |
| 9/1/2026 | Devoted Health I | Insurance Payment | $0.00 | $51.82 | **$23,099.02** | |
| 9/1/2026 | Anthem Blue | Insurance Payment | $0.00 | $21.15 | **$23,120.17** | |
| 9/2/2026 | Global Payments | Credit Card Reader Payment | $699.15 | $0.00 | **$22,421.02** | |
| 9/2/2026 | Verizon | Monthly Utility | $359.32 | $0.00 | **$22,061.70** | |
| 9/2/2026 | Patient Payment | Patient Payment | $0.00 | $1,142.75 | **$23,204.45** | |
| 9/2/2026 | Anthem Blue | Insurance Payment | $0.00 | $496.00 | **$23,700.45** | |
| 9/2/2026 | Aetna | Insurance Payment | $0.00 | $175.49 | **$23,875.94** | |
| 9/2/2026 | Inbox Health Pat | Patient Payment | $0.00 | $121.58 | **$23,997.52** | |
| 9/2/2026 | Humana | Insurance Payment | $0.00 | $74.04 | **$24,071.56** | |
| 9/2/2026 | Zelis | Insurance Payment | $0.00 | $47.01 | **$24,118.57** | |
| 9/3/2026 | Zelis | Payment Processing Fee | $1.16 | $0.00 | **$24,117.41** | |
| 9/3/2026 | Marketplace | Insurance Payment | $0.00 | $4,257.21 | **$28,374.62** | |
| 9/3/2026 | Zelis | Insurance Payment | $0.00 | $417.75 | **$28,792.37** | |
| 9/3/2026 | Humana | Insurance Payment | $0.00 | $128.67 | **$28,921.04** | |
| 9/3/2026 | Inbox Health Pat | Patient Payment | $0.00 | $79.11 | **$29,000.15** | |
| 9/3/2026 | Global Payments | Insurance Payment | $0.00 | $48.00 | **$29,048.15** | |
| 9/3/2026 | Anthem Blue | Insurance Payment | $0.00 | $21.15 | **$29,069.30** | |
| 9/4/2026 | Zelis | Payment Processing Fee | $10.32 | $0.00 | **$29,058.98** | |
| 9/4/2026 | Decision HR USA | Payroll | $14,174.37 | $0.00 | **$14,884.61** | |
| 9/4/2026 | Zelis | Insurance Payment | $0.00 | $242.18 | **$15,126.79** | |
| 9/4/2026 | Global Payments | Insurance Payment | $0.00 | $118.00 | **$15,244.79** | |
| 9/4/2026 | WPS Health Solutions | Insurance Payment | $0.00 | $21.15 | **$15,265.94** | |
| 09/08/2026 | Zelis | Bank Fees | $5.98 | $0.00 | **$15,259.96** | |
| 09/08/2026 | Microsoft | Other Supplies | $2.00 | $0.00 | **$15,257.96** | |
| 09/08/2026 | CMS | Insurance Payments | $0.00 | $2,092.07 | **$17,350.03** | |
| 09/08/2026 | Inbox Health Pat | Patient Payments | $0.00 | $54.44 | **$17,404.47** | |
| 09/08/2026 | Global Payments | Patient Payments | $0.00 | $50.00 | **$17,454.47** | |
| 09/08/2026 | Global Payments | Patient Payments | $0.00 | $25.00 | **$17,479.47** | |
| 09/08/2026 | Global Payments | Patient Payments | $0.00 | $20.00 | **$17,499.47** | |
| 09/09/2026 | Globe Life Insurance | Insurance | $24.92 | $0.00 | **$17,474.55** | |
| 09/09/2026 | Peach State Health Plan | Insurance Payments | $0.00 | $1,440.78 | **$18,915.33** | |
| 09/09/2026 | Humana | Insurance Payments | $0.00 | $1,157.29 | **$20,072.62** | |
| 09/09/2026 | Humana | Insurance Payments | $0.00 | $1,127.71 | **$21,200.33** | |
| 09/09/2026 | Clover Health In | Insurance Payments | $0.00 | $244.46 | **$21,444.79** | |
| 09/10/2026 | QuickBooks | Accounting | $88.00 | $0.00 | **$21,356.79** | |
| 09/10/2026 | Inbox Health Pat | Patient Payments | $0.00 | $1,221.43 | **$22,578.22** | |
| 09/10/2026 | Anthem Blue | Insurance Payments | $0.00 | $1,095.27 | **$23,673.49** | |
| 09/10/2026 | Aetna | Insurance Payments | $0.00 | $299.63 | **$23,973.12** | |
| 09/10/2026 | WPS Health Solutions | Insurance Payments | $0.00 | $232.14 | **$24,205.26** | |
| 09/10/2026 | Global Payments | Insurance Payments | $0.00 | $153.00 | **$24,358.26** | |
| 09/10/2026 | AARP Insurance | Insurance Payments | $0.00 | $59.36 | **$24,417.62** | |
| 09/10/2026 | Aetna | Insurance Payments | $0.00 | $48.49 | **$24,466.11** | |
| 09/11/2026 | Triple J Lawn Care | Maintenance - Lawncare | $150.00 | $0.00 | **$24,316.11** | Check No. 10369 |
| 09/11/2026 | MassMutual | Insurance | $635.00 | $0.00 | **$23,681.11** | |
| 09/11/2026 | Stamps.com | Other Supplies | $50.00 | $0.00 | **$23,631.11** | |
| 09/11/2026 | Medtronic | Medical Supplies | $5,220.60 | $0.00 | **$18,410.51** | |
| 09/11/2026 | ADT Security | Maintenance - Security | $567.15 | $0.00 | **$17,843.36** | |
| 09/11/2026 | CMS | Insurance Payments | $0.00 | $4,037.78 | **$21,881.14** | |
| 09/11/2026 | Inbox Health Pat | Patient Payments | $0.00 | $261.25 | **$22,142.39** | |
| 09/11/2026 | Anthem Blue | Insurance Payments | $0.00 | $136.44 | **$22,278.83** | |
| 09/11/2026 | Global Payments | Insurance Payments | $0.00 | $50.00 | **$22,328.83** | |
| 9/14/2026 | Canva | Marketing | $60.00 | $0.00 | **$22,268.83** | |
| 9/14/2026 | Flamingo Medical Services | Intercompany contribution | $0.00 | $13,000.00 | **$35,268.83** | |
| 9/14/2026 | Synchrony Bank | Insurance Payment | $0.00 | $553.61 | **$35,822.44** | |
| 9/14/2026 | Global Payments | Insurance Payment | $0.00 | $154.37 | **$35,976.81** | |
| 9/15/2026 | Core Sound Imaging | Software- EMR | $382.05 | $0.00 | **$35,594.76** | Check No. 975625 |
| 9/15/2026 | Webweave, Inc. | Billing Services | $1,800.00 | $0.00 | **$33,794.76** | |
| 9/15/2026 | Flamingo Medical Services | Intercompany contribution | $0.00 | $8,331.66 | **$42,126.42** | |
| 9/15/2026 | Inbox Health Pat | Patient Payments | 0 | $1,474.45 | **$43,600.87** | |
| 9/15/2026 | Humana | Insurance Payment | $0.00 | $910.01 | **$44,510.88** | |
| 9/15/2026 | Anthem Blue | Insurance Payment | $0.00 | $275.68 | **$44,786.56** | |
| 9/15/2026 | Zelis | Insurance Payment | $0.00 | $150.76 | **$44,937.32** | |
| 9/15/2026 | Aetna | Insurance Payment | $0.00 | $75.18 | **$45,012.50** | |
| 9/16/2026 | Zelis | Bank Fee | $3.72 | $0.00 | **$45,008.78** | |
| 9/16/2026 | Eclinicalworks | Software- EMR | $870.83 | $0.00 | **$44,137.95** | |
| 9/16/2026 | Humana | Insurance Payment | $0.00 | $1,082.61 | **$45,220.56** | |
| 9/16/2026 | Aetna | Insurance Payment | $0.00 | $334.31 | **$45,554.87** | |
| 9/16/2026 | Humana | Insurance Payment | $0.00 | $127.39 | **$45,682.26** | |
| 9/16/2026 | Inbox Health Pat | Patient Payments | $0.00 | $52.21 | **$45,734.47** | |
| 9/17/2026 | Medmal Dirct Ins | Insurance Malpractice Coverage | $18,504.80 | $0.00 | **$27,229.67** | |
| 9/17/2026 | Department of Revenue | Tax Refund | $0.00 | $36,430.56 | **$63,660.23** | |
| 9/17/2026 | Marketplace | Insurance Payment | $0.00 | $1,139.80 | **$64,800.03** | |
| 9/17/2026 | Humana | Insurance Payment | $0.00 | $812.50 | **$65,612.53** | |
| 9/17/2026 | Anthem Blue | Insurance Payment | $0.00 | $594.02 | **$66,206.55** | |
| 9/17/2026 | CMS | Insurance Payment | $0.00 | $273.45 | **$66,480.00** | |
| 9/17/2026 | Eic | Insurance Payment | $0.00 | $196.73 | **$66,676.73** | |
| 9/17/2026 | Synchrony Bank | Insurance Payment | $0.00 | $188.20 | **$66,864.93** | |
| 9/17/2026 | Global Payments | Insurance Payment | $0.00 | $115.00 | **$66,979.93** | |
| 9/17/2026 | Aetna | Insurance Payment | $0.00 | $104.40 | **$67,084.33** | |
| 9/17/2026 | Humana | Insurance Payment | $0.00 | $89.67 | **$67,174.00** | |
| 9/18/2026 | Decision HR USA | Payroll | $12,223.87 | $0.00 | **$54,950.13** | |
| 9/18/2026 | Anthem Blue | Insurance Payment | $0.00 | $1,131.77 | **$56,081.90** | |
| 9/18/2026 | Inbox Health Pat | Patient Payments | $0.00 | $612.29 | **$56,694.19** | |
| 9/18/2026 | Anthem Blue | Insurance Payment | $0.00 | $407.82 | **$57,102.01** | |
| 9/18/2026 | Anthem Blue | Insurance Payment | $0.00 | $345.03 | **$57,447.04** | |
| 9/18/2026 | Humana | Insurance Payment | $0.00 | $181.00 | **$57,628.04** | |
| 9/18/2026 | CMS | Insurance Payment | $0.00 | $103.33 | **$57,731.37** | |
| 9/18/2026 | Humana | Insurance Payment | $0.00 | $97.30 | **$57,828.67** | |
| 9/18/2026 | Global Payments | Insurance Payment | $0.00 | $78.00 | **$57,906.67** | |
| 9/21/2026 | Truist | Fees | $15.00 | $0.00 | **$57,891.67** | |
| 9/21/2026 | Waystar Inc | Software- Clearinghouse | $355.03 | $0.00 | **$57,536.64** | |
| 9/21/2026 | QuickBooks | Software- Accounting | $275.00 | $0.00 | **$57,261.64** | |
| 9/21/2026 | NET2PHONE Inc | Utilities- Phone | $579.13 | $0.00 | **$56,682.51** | |
| 9/21/2026 | Henry Schein | Medical Supplies | $424.66 | $0.00 | **$56,257.85** | |
| 9/21/2026 | Anthem Blue | Insurance Payment | $0.00 | $534.54 | **$56,792.39** | |
| 9/21/2026 | United HealthCare | Insurance Payment | $0.00 | $294.93 | **$57,087.32** | |
| 9/21/2026 | United HealthCare | Insurance Payment | $0.00 | $257.23 | **$57,344.55** | |
| 9/21/2026 | Zelis | Insurance Payment | $0.00 | $242.18 | **$57,586.73** | |
| 9/21/2026 | Humana | Insurance Payment | $0.00 | $222.77 | **$57,809.50** | |
| 9/21/2026 | United HealthCare | Insurance Payment | $0.00 | $211.88 | **$58,021.38** | |
| 9/21/2026 | Inbox Health Pat | Patient Payments | $0.00 | $189.60 | **$58,210.98** | |
| 9/21/2026 | Humana | Insurance Payment | $0.00 | $42.05 | **$58,253.03** | |
| 9/21/2026 | Global Payments | Insurance Payment | $0.00 | $10.00 | **$58,263.03** | |
| 9/22/2026 | Lease Services | Device Insurance Premium | $180.41 | $0.00 | **$58,082.62** | |
| 9/22/2026 | Zelis | Fees | $5.98 | $0.00 | **$58,076.64** | |
| 9/22/2026 | Cox Communications | Utilities- Internet | $250.34 | $0.00 | **$57,826.30** | |
| 9/22/2026 | CMS | Insurance Payment | $0.00 | $1,072.73 | **$58,899.03** | |
| 9/22/2026 | Aetna | Insurance Payment | $0.00 | $219.10 | **$59,118.13** | |
| 9/22/2026 | Optum | Insurance Payment | $0.00 | $131.14 | **$59,249.27** | |
| 9/22/2026 | Eic | Insurance Payment | $0.00 | $87.50 | **$59,336.77** | |
| 9/22/2026 | Humana | Insurance Payment | $0.00 | $79.06 | **$59,415.83** | |
| 9/22/2026 | Humana | Insurance Payment | $0.00 | $51.50 | **$59,467.33** | |
| 9/22/2026 | WPS Health Solutions | Insurance Payment | $0.00 | $40.00 | **$59,507.33** | |
| 9/22/2026 | Humana | Insurance Payment | $0.00 | $14.47 | **$59,521.80** | |
| 9/22/2026 | WPS Health Solutions | Insurance Payment | $0.00 | $4.15 | **$59,525.95** | |
| 9/23/2026 | Inbox Health Cor | Billing- Patient Collections | $657.77 | $0.00 | **$58,868.18** | |
| 9/23/2026 | Inbox Health Cor | Billing- Patient Collections | $626.66 | $0.00 | **$58,241.52** | |
| 9/23/2026 | MMP Capital | Device Insurance Premium | $359.32 | $0.00 | **$57,882.20** | |
| 9/23/2026 | Flint Energies | Utilities- Electric | $696.37 | $0.00 | **$57,185.83** | |
| 9/23/2026 | CMS | Insurance Payment | $0.00 | $1,409.93 | **$58,595.76** | |
| 9/23/2026 | Marketplace | Insurance Payment | $0.00 | $171.39 | **$58,767.15** | |
| 9/23/2026 | United HealthCare | Insurance Payment | $0.00 | $154.58 | **$58,921.73** | |
| 9/23/2026 | Marketplace | Insurance Payment | $0.00 | $138.68 | **$59,060.41** | |
| 9/23/2026 | Palmetto GBA | Insurance Payment | $0.00 | $101.36 | **$59,161.77** | |
| 9/24/2026 | Boston Scientific | Medical Supplies | $8,912.40 | $0.00 | **$50,249.37** | |
| 9/24/2026 | Stamps.com | Postage | $50.00 | $0.00 | **$50,199.37** | |
| 9/24/2026 | Stamps.com | Postage | $41.98 | $0.00 | **$50,157.39** | |
| 9/24/2026 | CMS | Insurance Payment | $0.00 | $4,725.39 | **$54,882.78** | |
| 9/24/2026 | GA Dept of Commu | Insurance Payment | $0.00 | $273.46 | **$55,156.24** | |
| 9/24/2026 | United HealthCare | Insurance Payment | $0.00 | $184.30 | **$55,340.54** | |
| 9/24/2026 | Global Payments | Insurance Payment | $0.00 | $50.26 | **$55,390.80** | |
| 9/25/2026 | Shred-It USA LLC | Utilities- Shredding | $7.06 | $0.00 | **$55,383.74** | |
| 9/25/2026 | CMS | Insurance Payment | $0.00 | $1,458.39 | **$56,842.13** | |
| 9/25/2026 | Anthem Blue | Insurance Payment | $0.00 | $619.73 | **$57,461.86** | |
| 9/25/2026 | Huntington Bank | Insurance Payment | $0.00 | $303.34 | **$57,765.20** | |
| 9/25/2026 | Anthem Blue | Insurance Payment | $0.00 | $164.17 | **$57,929.37** | |
| 9/25/2026 | United HealthCare | Insurance Payment | $0.00 | $82.93 | **$58,012.30** | |
| 9/25/2026 | Global Payments | Insurance Payment | $0.00 | $75.00 | **$58,087.30** | |
| 9/25/2026 | WPS Health Solutions | Insurance Payment | $0.00 | $35.00 | **$58,122.30** | |
| 9/28/2026 | Webweave, Inc. | Billing Services | $2,000.00 | $0.00 | **$56,122.30** | |
| 9/28/2026 | Merit | Medical Supplies | $1,123.27 | $0.00 | **$54,999.03** | |
| 9/28/2026 | Hartford Insurance | Insurance Premiums | $738.30 | $0.00 | **$54,260.73** | |
| 9/28/2026 | CMS | Insurance Payment | $0.00 | $2,311.63 | **$56,572.36** | |
| 9/28/2026 | United HealthCare | Insurance Payment | $0.00 | $1,060.53 | **$57,632.89** | |
| 9/28/2026 | Global Payments | Insurance Payment | $0.00 | $170.00 | **$57,802.89** | |
| 9/28/2026 | Humana | Insurance Payment | $0.00 | $127.39 | **$57,930.28** | |
| 9/28/2026 | Devoted Health I | Insurance Payment | $0.00 | $122.49 | **$58,052.77** | |
| 9/28/2026 | Humana | Insurance Payment | $0.00 | $101.36 | **$58,154.13** | |
| 9/28/2026 | Inbox Health Pat | Patient Payments | $0.00 | $67.67 | **$58,221.80** | |
| 9/28/2026 | WPS Health Solutions | Insurance Payment | $0.00 | $54.65 | **$58,276.45** | |
| 9/28/2026 | Global Payments | Insurance Payment | $0.00 | $45.00 | **$58,321.45** | |
| 9/28/2026 | AARP Insurance | Insurance Payment | $0.00 | $21.15 | **$58,342.60** | |
| 9/29/2026 | Flint Energies | Utilities- Electricity | $629.98 | $0.00 | **$57,712.62** | |
| 9/29/2026 | Aetna | Insurance Payment | $0.00 | $2,495.57 | **$60,208.19** | |
| 9/29/2026 | Humana | Insurance Payment | $0.00 | $1,365.00 | **$61,573.19** | |
| 9/29/2026 | Humana | Insurance Payment | $0.00 | $1,127.71 | **$62,700.90** | |
| 9/29/2026 | WPS Health Solutions | Insurance Payment | $0.00 | $509.00 | **$63,209.90** | |
| 9/29/2026 | Humana | Insurance Payment | $0.00 | $87.50 | **$63,297.40** | |
| 9/29/2026 | Humana | Insurance Payment | $0.00 | $14.47 | **$63,311.87** | |
| 9/30/2026 | Truist | Late Fee- Business Loan | $150.00 | $0.00 | **$63,161.87** | |
| 9/30/2026 | United HealthCare | Insurance Payment | $0.00 | $248.75 | **$63,410.62** | |
| 9/30/2026 | Humana | Insurance Payment | $0.00 | $127.39 | **$63,538.01** | |
| 9/30/2026 | Inbox Health Pat | Patient Payments | $0.00 | $125.18 | **$63,663.19** | |
| 9/30/2026 | Cigna | Insurance Payment | $0.00 | $73.53 | **$63,736.72** | |
| 9/30/2026 | Anthem Blue | Insurance Payment | $0.00 | $55.00 | **$63,791.72** | |
| 9/30/2026 | Global Payments | Insurance Payment | $0.00 | $50.00 | **$63,841.72** | |
| 9/30/2026 | Ending Balance | | **82,941.29** | **$115,652.15** | **$63,841.72** | |
| | | | | | | |
| | | | **TRUIST ACCOUNT *2812** | | | |
| 9/1/2026 | Beginning Balance | | | | **$1,000.05** | |
| 9/30/2036 | Truist | Interest Payment | 0.00 | $0.01 | **$1,000.06** | |
| 9/30/2026 | Ending Balance | | **0.00** | **$0.01** | **$1,000.06** | |
| | | | | | | |
| 9/30/2026 | Ending Total from All Accounts | | **82,941.29** | **$115,652.16** | **$64,841.78** | |

A/R - September 30, 2026 - Middle Georgia Vascular Surgery Center, LLC

| PAYER | STATUS | SERVICE DATE | Aging | Slot Wise | CHARGES | PMTS/ADJS | Adjustment | WithHeld | Balance |
|---|---|---|---|---|---|---|---|---|---|
| Patient | Patient | 01/02/2025 | 636 | 120+ | $321.24 | $222.70 | $219.12 | $0.00 | $98.54 |
| Patient | Patient | 01/02/2025 | 636 | 120+ | $614.37 | $352.14 | $331.61 | $0.00 | $262.23 |
| Patient | Patient | 01/02/2025 | 636 | 120+ | $50.00 | $0.00 | $0.00 | $0.00 | $50.00 |
| Patient | Patient | 01/02/2025 | 636 | 120+ | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Patient | Patient | 01/02/2025 | 636 | 120+ | $515.88 | $465.88 | $159.21 | $0.00 | $50.00 |
| Patient | Patient | 01/02/2025 | 636 | 120+ | $3,571.29 | $3,456.93 | $1,071.39 | $0.00 | $114.36 |
| Patient | Patient | 01/02/2025 | 636 | 120+ | $326.91 | $311.91 | $220.06 | $0.00 | $15.00 |
| Patient | Patient | 01/02/2025 | 636 | 120+ | $50.00 | $0.00 | $0.00 | $0.00 | $50.00 |
| Patient | Patient | 01/02/2025 | 636 | 120+ | $831.12 | $700.37 | $700.37 | $0.00 | $130.75 |
| Patient | Patient | 01/06/2025 | 632 | 120+ | $326.91 | $231.91 | $220.06 | $0.00 | $95.00 |
| Patient | Patient | 01/06/2025 | 632 | 120+ | $50.00 | $0.00 | $0.00 | $0.00 | $50.00 |
| Patient | Patient | 01/06/2025 | 632 | 120+ | $364.59 | $303.13 | $263.55 | $0.00 | $61.46 |
| Patient | Patient | 01/06/2025 | 632 | 120+ | $326.91 | $311.69 | $226.03 | $0.00 | $15.22 |
| Patient | Patient | 01/06/2025 | 632 | 120+ | $515.88 | $347.53 | $347.53 | $0.00 | $168.35 |
| Patient | Patient | 01/06/2025 | 632 | 120+ | $477.03 | $272.55 | $272.55 | $0.00 | $204.48 |
| Patient | Patient | 01/06/2025 | 632 | 120+ | $50.00 | $0.00 | $0.00 | $0.00 | $50.00 |
| Patient | Patient | 01/06/2025 | 632 | 120+ | $471.54 | $247.46 | $0.00 | $0.00 | $224.08 |
| Patient | Patient | 01/07/2025 | 631 | 120+ | $257.13 | $247.13 | $188.31 | $0.00 | $10.00 |
| Patient | Patient | 01/07/2025 | 631 | 120+ | $1,337.07 | $1,314.34 | $1,092.41 | $0.00 | $22.73 |
| Patient | Patient | 01/07/2025 | 631 | 120+ | $50.00 | $0.00 | $0.00 | $0.00 | $50.00 |
| Patient | Patient | 01/07/2025 | 631 | 120+ | $1,108.05 | $665.80 | $524.59 | $0.00 | $442.25 |
| Patient | Patient | 01/07/2025 | 631 | 120+ | $50.00 | $0.00 | $0.00 | $0.00 | $50.00 |
| Patient | Patient | 01/07/2025 | 631 | 120+ | $259.05 | $236.86 | $149.88 | $0.00 | $22.19 |
| Patient | Patient | 01/07/2025 | 631 | 120+ | $257.13 | $175.37 | $175.37 | $0.00 | $81.76 |
| Patient | Patient | 01/07/2025 | 631 | 120+ | $100.00 | $0.00 | $0.00 | $0.00 | $100.00 |
| Patient | Patient | 01/07/2025 | 631 | 120+ | $326.91 | $147.11 | $147.11 | $0.00 | $179.80 |
| Patient | Patient | 01/08/2025 | 630 | 120+ | $473.31 | $300.75 | $274.47 | $0.00 | $172.56 |
| Patient | Patient | 01/08/2025 | 630 | 120+ | $100.00 | $30.00 | $0.00 | $0.00 | $70.00 |
| Patient | Patient | 01/08/2025 | 630 | 120+ | $1,201.98 | $619.54 | $471.54 | $0.00 | $582.44 |
| Patient | Patient | 01/09/2025 | 629 | 120+ | $100.00 | $0.00 | $0.00 | $0.00 | $100.00 |
| Patient | Patient | 01/09/2025 | 629 | 120+ | $50.00 | $0.00 | $0.00 | $0.00 | $50.00 |
| PEACH STATE HEALTH PLAN | Pending Adjustment Approval | 01/09/2025 | 629 | 120+ | $257.13 | $0.00 | $0.00 | $0.00 | $257.13 |
| Patient | Patient | 01/10/2025 | 628 | 120+ | $246.54 | $0.00 | $0.00 | $0.00 | $246.54 |
| VA CNN CLAIMS MEDICAL | Pending Adjustment Approval | 01/11/2025 | 627 | 120+ | $504.05 | $0.00 | $0.00 | $0.00 | $504.05 |
| Patient | Patient | 01/13/2025 | 625 | 120+ | $50.00 | $0.00 | $0.00 | $0.00 | $50.00 |
| Patient | Patient | 01/13/2025 | 625 | 120+ | $257.13 | $222.08 | $172.08 | $0.00 | $35.05 |
| Patient | Patient | 01/13/2025 | 625 | 120+ | $64.11 | $54.11 | $43.57 | $0.00 | $10.00 |
| Patient | Patient | 01/14/2025 | 624 | 120+ | $50.00 | $0.00 | $0.00 | $0.00 | $50.00 |
| Patient | Patient | 01/14/2025 | 624 | 120+ | $477.03 | $418.83 | $321.07 | $0.00 | $58.20 |
| Patient | Patient | 01/14/2025 | 624 | 120+ | $4,563.96 | $3,805.84 | $2,987.72 | $0.00 | $758.12 |
| Patient | Patient | 01/14/2025 | 624 | 120+ | $364.59 | $263.46 | $263.46 | $0.00 | $101.13 |
| Patient | Patient | 01/14/2025 | 624 | 120+ | $4,563.96 | $4,189.90 | $2,987.72 | $0.00 | $374.06 |
| Patient | Patient | 01/14/2025 | 624 | 120+ | $515.88 | $505.88 | $357.18 | $0.00 | $10.00 |
| Patient | Patient | 01/14/2025 | 624 | 120+ | $4,563.96 | $4,226.44 | $2,987.72 | $0.00 | $337.52 |
| Patient | Patient | 01/15/2025 | 623 | 120+ | $33,725.37 | $32,997.50 | $6,745.07 | $0.00 | $727.87 |
| Georgia Health Medicare Advantage | Submitted | 01/15/2025 | 623 | 120+ | $321.24 | $304.00 | $241.14 | $0.00 | $17.24 |
| Patient | Patient | 01/15/2025 | 623 | 120+ | $359.58 | $254.58 | $209.05 | $0.00 | $105.00 |
| Patient | Patient | 01/15/2025 | 623 | 120+ | $880.05 | $846.63 | $626.38 | $0.00 | $33.42 |
| Patient | Patient | 01/15/2025 | 623 | 120+ | $50.00 | $0.00 | $0.00 | $0.00 | $50.00 |
| Patient | Patient | 01/15/2025 | 623 | 120+ | $880.05 | $850.05 | $66.93 | $0.00 | $30.00 |
| Patient | Patient | 01/15/2025 | 623 | 120+ | $4,211.19 | $4,172.33 | $3,013.59 | $0.00 | $38.86 |
| Patient | Patient | 01/16/2025 | 622 | 120+ | $50.00 | $0.00 | $0.00 | $0.00 | $50.00 |
| Anthem BCBS | Completed | 01/16/2025 | 622 | 120+ | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Patient | Patient | 01/16/2025 | 622 | 120+ | $50.00 | $0.00 | $0.00 | $0.00 | $50.00 |
| Patient | Patient | 01/16/2025 | 622 | 120+ | $3,571.29 | $3,267.25 | $2,355.14 | $0.00 | $304.04 |
| GEORGIA MEDICAID | Submitted | 01/16/2025 | 622 | 120+ | $3,862.29 | $3,772.62 | $2,749.75 | $16.37 | $89.67 |
| Patient | Patient | 01/16/2025 | 622 | 120+ | $326.91 | $276.91 | $224.83 | $0.00 | $50.00 |
| Patient | Patient | 01/16/2025 | 622 | 120+ | $159.75 | $149.43 | $108.97 | $0.00 | $10.32 |
| Patient | AR review | 01/16/2025 | 622 | 120+ | $515.88 | $465.38 | $348.54 | $0.00 | $50.50 |
| Patient | Patient | 01/16/2025 | 622 | 120+ | $988.74 | $587.93 | $562.93 | $0.00 | $400.81 |
| GEORGIA MEDICARE | Code Correct Error | 01/17/2025 | 621 | 120+ | $2,283.43 | $436.64 | $296.14 | $0.00 | $1,846.79 |
| Patient | Patient | 01/20/2025 | 618 | 120+ | $3,571.29 | $3,277.25 | $2,355.14 | $0.00 | $294.04 |
| Patient | Patient | 01/20/2025 | 618 | 120+ | $3,571.29 | $3,309.88 | $2,355.14 | $0.00 | $261.41 |
| Patient | Patient | 01/20/2025 | 618 | 120+ | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Patient | Patient | 01/20/2025 | 618 | 120+ | $655.89 | $610.47 | $454.50 | $0.00 | $45.42 |
| Patient | Patient | 01/20/2025 | 618 | 120+ | $326.91 | $89.99 | $89.99 | $0.00 | $236.92 |
| Georgia Health Medicare Advantage | Submitted | 01/20/2025 | 618 | 120+ | $655.89 | $612.62 | $443.02 | $0.00 | $43.27 |
| Patient | Patient | 01/20/2025 | 618 | 120+ | $519.60 | $517.60 | $353.04 | $0.00 | $2.00 |
| Patient | Patient | 01/21/2025 | 617 | 120+ | $1,622.34 | $1,546.34 | $1,268.42 | $0.00 | $76.00 |
| Patient | Patient | 01/21/2025 | 617 | 120+ | $515.88 | $486.48 | $358.28 | $0.00 | $29.40 |
| Patient | Patient | 01/23/2025 | 615 | 120+ | $655.89 | $610.31 | $449.86 | $0.00 | $45.58 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Patient | Patient | 01/23/2025 | 615 | 120+ | $50.00 | $0.00 | $0.00 | $0.00 | $50.00 |
| Sonders Health Medicare Advantage | Submitted | 01/23/2025 | 615 | 120+ | $630.51 | $35.00 | $0.00 | $0.00 | $595.51 |
| Patient | Patient | 01/23/2025 | 615 | 120+ | $100.00 | $0.00 | $0.00 | $0.00 | $100.00 |
| Patient | Patient | 01/23/2025 | 615 | 120+ | $480.81 | $261.85 | $236.85 | $0.00 | $218.96 |
| Patient | Patient | 01/27/2025 | 611 | 120+ | $515.88 | $467.08 | $358.28 | $0.00 | $48.80 |
| Patient | Patient | 01/27/2025 | 611 | 120+ | $321.24 | $283.81 | $246.38 | $0.00 | $37.43 |
| Patient | Patient | 01/27/2025 | 611 | 120+ | $880.05 | $838.46 | $602.71 | $0.00 | $41.59 |
| Patient | Patient | 01/27/2025 | 611 | 120+ | $515.88 | $483.60 | $358.28 | $0.00 | $32.28 |
| Patient | Patient | 01/27/2025 | 611 | 120+ | $477.03 | $476.03 | $323.89 | $0.00 | $1.00 |
| Patient | Patient | 01/28/2025 | 610 | 120+ | $259.05 | $131.46 | $131.46 | $0.00 | $127.59 |
| Patient | Patient | 01/28/2025 | 610 | 120+ | $364.59 | $271.40 | $221.40 | $0.00 | $93.19 |
| Patient | Patient | 01/28/2025 | 610 | 120+ | $515.88 | $486.83 | $357.23 | $0.00 | $29.05 |
| Patient | AR review | 01/28/2025 | 610 | 120+ | $321.42 | $289.43 | $215.60 | $0.00 | $31.99 |
| Patient | Patient | 01/28/2025 | 610 | 120+ | $50.00 | $0.00 | $0.00 | $0.00 | $50.00 |
| Patient | Patient | 01/28/2025 | 610 | 120+ | $515.88 | $505.88 | $354.66 | $0.00 | $10.00 |
| Anthem Medicare Supplement | Submitted | 01/28/2025 | 610 | 120+ | $257.13 | $185.52 | $185.52 | $0.00 | $71.61 |
| Anthem BCBS Medicare Advantage | Pending Adjustment Approval | 01/28/2025 | 610 | 120+ | $390.21 | $0.00 | $0.00 | $0.00 | $390.21 |
| United Health Care Of All States | Code Correct Error | 01/29/2025 | 609 | 120+ | $35,181.87 | $4,165.96 | $3,004.74 | $0.00 | $31,015.91 |
| Patient | Patient | 01/29/2025 | 609 | 120+ | $3,416.07 | $3,089.81 | $2,278.55 | $0.00 | $326.26 |
| Patient | Patient | 01/29/2025 | 609 | 120+ | $300.00 | $0.00 | $0.00 | $0.00 | $300.00 |
| Aetna Medicare Advantage Plan | Completed | 01/29/2025 | 609 | 120+ | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Patient | Patient | 01/29/2025 | 609 | 120+ | $50.00 | $0.00 | $0.00 | $0.00 | $50.00 |
| Patient | Patient | 01/29/2025 | 609 | 120+ | $359.58 | $349.58 | $246.31 | $0.00 | $10.00 |
| Patient | Patient | 01/29/2025 | 609 | 120+ | $159.75 | $129.75 | $108.58 | $0.00 | $30.00 |
| Patient | Patient | 01/29/2025 | 609 | 120+ | $471.54 | $471.00 | $430.16 | $0.00 | $0.54 |
| Patient | Patient | 01/30/2025 | 608 | 120+ | $159.75 | $129.75 | $108.58 | $0.00 | $30.00 |
| Patient | Patient | 01/30/2025 | 608 | 120+ | $564.38 | $497.88 | $391.06 | $0.00 | $66.50 |
| Patient | Patient | 01/30/2025 | 608 | 120+ | $50.00 | $0.00 | $0.00 | $0.00 | $50.00 |
| Patient | Patient | 01/30/2025 | 608 | 120+ | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Patient | Patient | 01/30/2025 | 608 | 120+ | $868.20 | $15.00 | $0.00 | $0.00 | $853.20 |
| Patient | Patient | 01/30/2025 | 608 | 120+ | $473.31 | $368.31 | $268.31 | $0.00 | $105.00 |
| Patient | Patient | 01/30/2025 | 608 | 120+ | $3,571.29 | $3,420.75 | $2,355.14 | $0.00 | $150.54 |
| Patient | Patient | 01/30/2025 | 608 | 120+ | $50.00 | $0.00 | $0.00 | $0.00 | $50.00 |
| Patient | Patient | 01/30/2025 | 608 | 120+ | $367.08 | $175.96 | $175.96 | $0.00 | $191.12 |
| Patient | Patient | 01/31/2025 | 607 | 120+ | $515.88 | $439.92 | $0.00 | $0.00 | $75.96 |
| Patient | Patient | 01/31/2025 | 607 | 120+ | $515.88 | $491.70 | $354.66 | $0.00 | $24.18 |
| Patient | Patient | 01/31/2025 | 607 | 120+ | $515.88 | $37.00 | $0.00 | $0.00 | $478.88 |
| Patient | Patient | 01/31/2025 | 607 | 120+ | $655.89 | $575.08 | $451.66 | $0.00 | $80.81 |
| United Healthcare | Code Correct Error | 02/03/2025 | 604 | 120+ | $2,388.53 | $0.00 | $0.00 | $0.00 | $2,388.53 |
| Patient | Patient | 02/03/2025 | 604 | 120+ | $321.24 | $306.88 | $221.42 | $0.00 | $14.36 |
| Patient | Patient | 02/03/2025 | 604 | 120+ | $364.59 | $37.00 | $0.00 | $0.00 | $327.59 |
| Patient | Patient | 02/03/2025 | 604 | 120+ | $515.88 | $232.15 | $232.15 | $0.00 | $283.73 |
| Patient | Patient | 02/03/2025 | 604 | 120+ | $519.60 | $516.60 | $338.78 | $0.00 | $3.00 |
| Patient | Patient | 02/03/2025 | 604 | 120+ | $50.00 | $0.00 | $0.00 | $0.00 | $50.00 |
| Patient | Patient | 02/03/2025 | 604 | 120+ | $515.88 | $501.38 | $347.54 | $0.00 | $14.50 |
| Patient | Patient | 02/04/2025 | 603 | 120+ | $5,874.29 | $5,706.96 | $4,380.48 | $0.00 | $167.33 |
| Patient | Patient | 02/04/2025 | 603 | 120+ | $326.91 | $301.69 | $226.03 | $0.00 | $25.22 |
| Patient | Patient | 02/04/2025 | 603 | 120+ | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Patient | Patient | 02/04/2025 | 603 | 120+ | $100.00 | $0.00 | $0.00 | $0.00 | $100.00 |
| Patient | Patient | 02/04/2025 | 603 | 120+ | $364.59 | $318.30 | $221.40 | $0.00 | $46.29 |
| Patient | Patient | 02/04/2025 | 603 | 120+ | $515.88 | $384.66 | $354.66 | $0.00 | $131.22 |
| Patient | Patient | 02/04/2025 | 603 | 120+ | $246.54 | $216.54 | $170.57 | $0.00 | $30.00 |
| Patient | Patient | 02/05/2025 | 602 | 120+ | $259.05 | $255.98 | $149.88 | $0.00 | $3.07 |
| Patient | Patient | 02/05/2025 | 602 | 120+ | $5,648.40 | $5,488.48 | $4,282.43 | $0.00 | $159.92 |
| Patient | Patient | 02/05/2025 | 602 | 120+ | $326.91 | $226.03 | $226.03 | $0.00 | $100.88 |
| Patient | Patient | 02/05/2025 | 602 | 120+ | $614.37 | $592.38 | $441.05 | $0.00 | $21.99 |
| Patient | Patient | 02/05/2025 | 602 | 120+ | $1,378.20 | $1,330.64 | $960.78 | $0.00 | $47.56 |
| Patient | Patient | 02/05/2025 | 602 | 120+ | $461.53 | $0.00 | $0.00 | $0.00 | $461.53 |
| Patient | Patient | 02/05/2025 | 602 | 120+ | $719.85 | $719.21 | $474.63 | $0.00 | $0.64 |
| Patient | Patient | 02/06/2025 | 601 | 120+ | $257.13 | $254.13 | $175.08 | $0.00 | $3.00 |
| Patient | Patient | 02/06/2025 | 601 | 120+ | $477.03 | $467.03 | $323.98 | $0.00 | $10.00 |
| Patient | Patient | 02/06/2025 | 601 | 120+ | $779.34 | $445.67 | $445.67 | $0.00 | $333.67 |
| Patient | Patient | 02/06/2025 | 601 | 120+ | $364.59 | $340.79 | $247.51 | $0.00 | $23.80 |
| Patient | Patient | 02/08/2025 | 599 | 120+ | $259.05 | $255.98 | $149.88 | $0.00 | $3.07 |
| Patient | Patient | 02/10/2025 | 597 | 120+ | $1,907.06 | $1,768.88 | $1,227.23 | $0.00 | $138.18 |
| Patient | Patient | 02/10/2025 | 597 | 120+ | $515.88 | $389.66 | $354.66 | $0.00 | $126.22 |
| Patient | Patient | 02/10/2025 | 597 | 120+ | $321.24 | $314.15 | $239.15 | $0.00 | $7.09 |
| Patient | Patient | 02/10/2025 | 597 | 120+ | $159.75 | $108.15 | $108.15 | $0.00 | $51.60 |
| Patient | Patient | 02/10/2025 | 597 | 120+ | $259.05 | $255.98 | $149.88 | $0.00 | $3.07 |
| Patient | Patient | 02/10/2025 | 597 | 120+ | $515.88 | $0.00 | $0.00 | $0.00 | $515.88 |
| Patient | Patient | 02/11/2025 | 596 | 120+ | $259.05 | $255.98 | $149.88 | $0.00 | $3.07 |
| Patient | Patient | 02/11/2025 | 596 | 120+ | $257.13 | $217.13 | $172.88 | $0.00 | $40.00 |
| GEORGIA MEDICARE | Appealed | 02/11/2025 | 596 | 120+ | $512.19 | $35.00 | $0.00 | $0.00 | $477.19 |
| Patient | Patient | 02/11/2025 | 596 | 120+ | $50.00 | $0.00 | $0.00 | $0.00 | $50.00 |
| Patient | Patient | 02/11/2025 | 596 | 120+ | $4,436.90 | $4,162.62 | $3,087.40 | $0.00 | $274.28 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Patient | Patient | 02/11/2025 | 596 | 120+ | $364.59 | $221.40 | $221.40 | $0.00 | $143.19 |
| Patient | Patient | 02/11/2025 | 596 | 120+ | $515.88 | $490.88 | $357.38 | $0.00 | $25.00 |
| Patient | Patient | 02/12/2025 | 595 | 120+ | $259.05 | $256.86 | $149.88 | $0.00 | $2.19 |
| Patient | Patient | 02/12/2025 | 595 | 120+ | $655.89 | $651.29 | $453.16 | $0.00 | $4.60 |
| Patient | Patient | 02/12/2025 | 595 | 120+ | $944.85 | $917.75 | $796.46 | $0.00 | $27.10 |
| Patient | Patient | 02/12/2025 | 595 | 120+ | $326.91 | $309.59 | $226.03 | $0.00 | $17.32 |
| Patient | Patient | 02/12/2025 | 595 | 120+ | $515.88 | $474.66 | $354.66 | $0.00 | $41.22 |
| Patient | Patient | 02/13/2025 | 594 | 120+ | $519.60 | $516.60 | $338.78 | $0.00 | $3.00 |
| VA CNN CLAIMS MEDICAL | Pending Adjustment Approval | 02/13/2025 | 594 | 120+ | $630.51 | $0.00 | $0.00 | $0.00 | $630.51 |
| Patient | Patient | 02/13/2025 | 594 | 120+ | $50.00 | $0.00 | $0.00 | $0.00 | $50.00 |
| Patient | Patient | 02/13/2025 | 594 | 120+ | $50.00 | $0.00 | $0.00 | $0.00 | $50.00 |
| Patient | Patient | 02/13/2025 | 594 | 120+ | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Patient | Patient | 02/13/2025 | 594 | 120+ | $3,571.29 | $3,203.06 | $2,355.14 | $0.00 | $368.23 |
| Patient | Patient | 02/13/2025 | 594 | 120+ | $3,571.29 | $3,530.92 | $2,355.14 | $0.00 | $40.37 |
| Patient | Patient | 02/14/2025 | 593 | 120+ | $259.05 | $210.98 | $130.98 | $0.00 | $48.07 |
| Patient | Patient | 02/14/2025 | 593 | 120+ | $259.05 | $255.98 | $149.88 | $0.00 | $3.07 |
| Patient | Patient | 02/14/2025 | 593 | 120+ | $259.05 | $236.86 | $149.88 | $0.00 | $22.19 |
| Patient | Patient | 02/17/2025 | 590 | 120+ | $326.91 | $311.69 | $226.03 | $0.00 | $15.22 |
| Patient | Patient | 02/17/2025 | 590 | 120+ | $50.00 | $0.00 | $0.00 | $0.00 | $50.00 |
| Patient | Patient | 02/17/2025 | 590 | 120+ | $257.13 | $242.81 | $186.67 | $0.00 | $14.32 |
| United Healthcare Medicare Advant | Pending Adjustment Approval | 02/17/2025 | 590 | 120+ | $390.21 | $40.00 | $0.00 | $0.00 | $350.21 |
| Patient | Patient | 02/18/2025 | 589 | 120+ | $321.24 | $226.24 | $219.26 | $0.00 | $95.00 |
| Patient | Patient | 02/18/2025 | 589 | 120+ | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Patient | Patient | 02/18/2025 | 589 | 120+ | $100.00 | $0.00 | $0.00 | $0.00 | $100.00 |
| Patient | Patient | 02/18/2025 | 589 | 120+ | $515.88 | $383.28 | $358.28 | $0.00 | $132.60 |
| Patient | Patient | 02/18/2025 | 589 | 120+ | $321.24 | $246.38 | $246.38 | $0.00 | $74.86 |
| United Healthcare | Pending Adjustment Approval | 02/19/2025 | 588 | 120+ | $15,478.53 | $12,832.47 | $9,978.83 | $0.00 | $2,646.06 |
| Patient | Patient | 02/19/2025 | 588 | 120+ | $1,088.25 | $1,070.05 | $893.12 | $0.00 | $18.20 |
| Patient | Patient | 02/19/2025 | 588 | 120+ | $655.89 | $514.86 | $449.86 | $0.00 | $141.03 |
| Detego Health | Submitted | 02/19/2025 | 588 | 120+ | $723.57 | $280.00 | $0.00 | $0.00 | $443.57 |
| Patient | Patient | 02/19/2025 | 588 | 120+ | $159.75 | $106.04 | $106.04 | $0.00 | $53.71 |
| Patient | Patient | 02/20/2025 | 587 | 120+ | $257.13 | $217.13 | $174.78 | $0.00 | $40.00 |
| Patient | Patient | 02/20/2025 | 587 | 120+ | $630.51 | $426.03 | $426.03 | $0.00 | $204.48 |
| Patient | Patient | 02/20/2025 | 587 | 120+ | $477.03 | $472.03 | $323.29 | $0.00 | $5.00 |
| United Healthcare Medicare Advant | Pending Adjustment Approval | 02/20/2025 | 587 | 120+ | $3,571.29 | $0.00 | $0.00 | $0.00 | $3,571.29 |
| Patient | Patient | 02/20/2025 | 587 | 120+ | $616.71 | $0.00 | $0.00 | $0.00 | $616.71 |
| Patient | Patient | 02/20/2025 | 587 | 120+ | $3,571.29 | $3,267.25 | $2,355.14 | $0.00 | $304.04 |
| Patient | Patient | 02/21/2025 | 586 | 120+ | $583.73 | $541.18 | $374.38 | $0.00 | $42.55 |
| Patient | Patient | 02/22/2025 | 585 | 120+ | $259.05 | $236.86 | $149.88 | $0.00 | $22.19 |
| Patient | Patient | 02/24/2025 | 583 | 120+ | $991.14 | $0.00 | $0.00 | $0.00 | $991.14 |
| Patient | Patient | 02/24/2025 | 583 | 120+ | $477.03 | $475.03 | $323.57 | $0.00 | $2.00 |
| Patient | Patient | 02/24/2025 | 583 | 120+ | $515.88 | $483.64 | $357.23 | $0.00 | $32.24 |
| Patient | Patient | 02/24/2025 | 583 | 120+ | $655.89 | $614.68 | $453.15 | $0.00 | $41.21 |
| GEORGIA MEDICARE | Pending Adjustment Approval | 02/25/2025 | 582 | 120+ | $504.05 | $0.00 | $0.00 | $0.00 | $504.05 |
| Patient | Patient | 02/25/2025 | 582 | 120+ | $50.00 | $0.00 | $0.00 | $0.00 | $50.00 |
| Patient | Patient | 02/25/2025 | 582 | 120+ | $50.00 | $0.00 | $0.00 | $0.00 | $50.00 |
| Patient | Patient | 02/25/2025 | 582 | 120+ | $3,552.03 | $3,371.79 | $2,665.20 | $0.00 | $180.24 |
| Patient | Patient | 02/25/2025 | 582 | 120+ | $4,563.96 | $4,179.90 | $2,987.72 | $0.00 | $384.06 |
| Patient | Patient | 02/25/2025 | 582 | 120+ | $50.00 | $0.00 | $0.00 | $0.00 | $50.00 |
| Patient | Patient | 02/25/2025 | 582 | 120+ | $880.05 | $850.05 | $616.83 | $0.00 | $30.00 |
| Patient | Patient | 02/25/2025 | 582 | 120+ | $4,563.96 | $4,543.96 | $3,220.13 | $0.00 | $20.00 |
| Patient | Patient | 02/26/2025 | 581 | 120+ | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Patient | Patient | 02/26/2025 | 581 | 120+ | $246.54 | $201.54 | $181.58 | $0.00 | $45.00 |
| Patient | Patient | 02/26/2025 | 581 | 120+ | $927.48 | $877.51 | $612.90 | $0.00 | $49.97 |
| Patient | Patient | 02/26/2025 | 581 | 120+ | $50.00 | $0.00 | $0.00 | $0.00 | $50.00 |
| Patient | Patient | 02/27/2025 | 580 | 120+ | $504.05 | $0.00 | $0.00 | $0.00 | $504.05 |
| GEORGIA MEDICARE | Pending Adjustment Approval | 02/27/2025 | 580 | 120+ | $515.88 | $61.46 | $0.00 | $0.00 | $454.42 |
| GEORGIA MEDICARE | Pending Adjustment Approval | 02/27/2025 | 580 | 120+ | $321.24 | $0.00 | $0.00 | $0.00 | $321.24 |
| Patient | Patient | 02/27/2025 | 580 | 120+ | $944.85 | $913.87 | $796.46 | $0.00 | $30.98 |
| Patient | Patient | 02/27/2025 | 580 | 120+ | $326.91 | $253.71 | $223.71 | $0.00 | $73.20 |
| Patient | Patient | 02/27/2025 | 580 | 120+ | $50.00 | $0.00 | $0.00 | $0.00 | $50.00 |
| Ambetter | Code Correct Error | 02/28/2025 | 579 | 120+ | $3,985.39 | $1,962.93 | $1,245.91 | $0.00 | $2,022.46 |
| Patient | Patient | 03/02/2025 | 577 | 120+ | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| GEORGIA MEDICARE | Completed | 03/03/2025 | 576 | 120+ | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Patient | Patient | 03/03/2025 | 576 | 120+ | $50.00 | $0.00 | $0.00 | $0.00 | $50.00 |
| Patient | Patient | 03/03/2025 | 576 | 120+ | $50.00 | $0.00 | $0.00 | $0.00 | $50.00 |
| Patient | Patient | 03/03/2025 | 576 | 120+ | $515.88 | $496.48 | $358.28 | $0.00 | $19.40 |
| Patient | Patient | 03/03/2025 | 576 | 120+ | $50.00 | $0.00 | $0.00 | $0.00 | $50.00 |
| humana Medicare Advantage | Code Correct Error | 03/04/2025 | 575 | 120+ | $2,042.10 | $1,422.73 | $994.31 | $0.00 | $619.37 |
| Patient | Patient | 03/04/2025 | 575 | 120+ | $1,700.75 | $1,647.98 | $1,195.37 | $0.00 | $52.77 |
| Patient | Patient | 03/04/2025 | 575 | 120+ | $1,714.73 | $1,585.87 | $999.29 | $0.00 | $128.86 |
| Patient | Patient | 03/04/2025 | 575 | 120+ | $364.59 | $344.36 | $265.08 | $0.00 | $20.23 |
| Patient | Patient | 03/04/2025 | 575 | 120+ | $390.21 | $375.73 | $268.36 | $0.00 | $14.48 |
| GEORGIA MEDICARE | Code Correct Error | 03/04/2025 | 575 | 120+ | $3,031.09 | $2,043.70 | $1,224.55 | $0.00 | $987.39 |
| Patient | Patient | 03/05/2025 | 574 | 120+ | $50.00 | $0.00 | $0.00 | $0.00 | $50.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Patient | Patient | 03/05/2025 | 574 | 120+ | $831.12 | $812.92 | $718.34 | $0.00 | $18.20 |
| Patient | Patient | 03/05/2025 | 574 | 120+ | $655.89 | $625.54 | $454.50 | $0.00 | $30.35 |
| United Healthcare Medicare Advant | TIMELY DENIALS | 03/05/2025 | 574 | 120+ | $7,630.68 | $30.00 | $0.00 | $0.00 | $7,600.68 |
| Patient | Patient | 03/06/2025 | 573 | 120+ | $477.03 | $475.03 | $323.57 | $0.00 | $2.00 |
| Patient | Patient | 03/06/2025 | 573 | 120+ | $630.51 | $629.52 | $427.39 | $0.00 | $0.99 |
| Patient | Patient | 03/06/2025 | 573 | 120+ | $50.00 | $0.00 | $0.00 | $0.00 | $50.00 |
| Patient | Patient | 03/06/2025 | 573 | 120+ | $359.58 | $0.00 | $0.00 | $0.00 | $359.58 |
| Patient | Patient | 03/06/2025 | 573 | 120+ | $655.89 | $614.68 | $453.15 | $0.00 | $41.21 |
| Patient | Patient | 03/06/2025 | 573 | 120+ | $257.13 | $240.28 | $174.22 | $0.00 | $16.85 |
| Patient | Patient | 03/06/2025 | 573 | 120+ | $515.88 | $503.64 | $357.23 | $0.00 | $12.24 |
| Patient | Patient | 03/07/2025 | 572 | 120+ | $504.05 | $476.39 | $343.56 | $0.00 | $27.66 |
| Patient | Patient | 03/07/2025 | 572 | 120+ | $477.03 | $467.03 | $297.68 | $0.00 | $10.00 |
| Patient | Patient | 03/10/2025 | 569 | 120+ | $2,250.54 | $2,117.84 | $1,597.63 | $0.00 | $132.70 |
| Patient | Patient | 03/10/2025 | 569 | 120+ | $326.91 | $311.69 | $226.03 | $0.00 | $15.22 |
| Patient | Patient | 03/10/2025 | 569 | 120+ | $50.00 | $0.00 | $0.00 | $0.00 | $50.00 |
| Patient | Patient | 03/10/2025 | 569 | 120+ | $515.88 | $486.48 | $358.28 | $0.00 | $29.40 |
| Patient | Patient | 03/10/2025 | 569 | 120+ | $1,203.78 | $1,199.51 | $887.15 | $0.00 | $4.27 |
| Patient | Patient | 03/10/2025 | 569 | 120+ | $50.00 | $0.00 | $0.00 | $0.00 | $50.00 |
| Patient | Patient | 03/11/2025 | 568 | 120+ | $504.05 | $0.00 | $0.00 | $0.00 | $504.05 |
| Patient | Patient | 03/11/2025 | 568 | 120+ | $364.59 | $340.79 | $247.51 | $0.00 | $23.80 |
| Patient | Patient | 03/11/2025 | 568 | 120+ | $519.60 | $42.57 | $29.22 | $0.00 | $477.03 |
| Patient | Patient | 03/11/2025 | 568 | 120+ | $655.89 | $614.68 | $453.15 | $0.00 | $41.21 |
| Patient | Patient | 03/11/2025 | 568 | 120+ | $319.92 | $318.92 | $218.01 | $0.00 | $1.00 |
| Blue Cross Medicare Advantage | Pending Adjustment Approval | 03/11/2025 | 568 | 120+ | $880.05 | $614.68 | $453.16 | $0.00 | $265.37 |
| Patient | Patient | 03/11/2025 | 568 | 120+ | $4,563.96 | $4,106.09 | $2,987.72 | $0.00 | $457.87 |
| Patient | Patient | 03/11/2025 | 568 | 120+ | $364.59 | $363.22 | $247.51 | $0.00 | $1.37 |
| Patient | Patient | 03/11/2025 | 568 | 120+ | $50.00 | $0.00 | $0.00 | $0.00 | $50.00 |
| Patient | Patient | 03/11/2025 | 568 | 120+ | $515.88 | $384.66 | $354.66 | $0.00 | $131.22 |
| Patient | Patient | 03/12/2025 | 567 | 120+ | $321.24 | $311.49 | $219.12 | $0.00 | $9.75 |
| Patient | Patient | 03/12/2025 | 567 | 120+ | $359.58 | $331.38 | $246.80 | $0.00 | $28.20 |
| United Health Care Medicare Advan | Pending Adjustment Approval | 03/12/2025 | 567 | 120+ | $21,032.37 | $15,358.67 | $11,990.15 | $0.00 | $5,673.70 |
| Patient | Patient | 03/13/2025 | 566 | 120+ | $50.00 | $0.00 | $0.00 | $0.00 | $50.00 |
| Patient | Patient | 03/13/2025 | 566 | 120+ | $477.03 | $445.84 | $323.57 | $0.00 | $31.19 |
| Patient | Patient | 03/13/2025 | 566 | 120+ | $50.00 | $0.00 | $0.00 | $0.00 | $50.00 |
| Patient | Patient | 03/13/2025 | 566 | 120+ | $359.58 | $25.00 | $0.00 | $0.00 | $334.58 |
| Patient | Patient | 03/13/2025 | 566 | 120+ | $3,571.29 | $3,113.21 | $2,355.14 | $0.00 | $458.08 |
| Patient | Patient | 03/13/2025 | 566 | 120+ | $50.00 | $0.00 | $0.00 | $0.00 | $50.00 |
| Patient | Patient | 03/13/2025 | 566 | 120+ | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Patient | Patient | 03/13/2025 | 566 | 120+ | $3,571.29 | $3,546.29 | $2,534.41 | $0.00 | $25.00 |
| Patient | Patient | 03/17/2025 | 562 | 120+ | $504.05 | $471.43 | $343.56 | $0.00 | $32.62 |
| Secure Health Plans HHC/MEDCOST | Code Correct Error | 03/17/2025 | 562 | 120+ | $3,756.56 | $3,686.06 | $2,438.98 | $0.00 | $70.50 |
| United Health Care Medicare Advan | Pending Adjustment Approval | 03/17/2025 | 562 | 120+ | $9,941.48 | $6,304.01 | $5,887.24 | $0.00 | $3,637.47 |
| Patient | Patient | 03/17/2025 | 562 | 120+ | $655.89 | $620.31 | $449.86 | $0.00 | $35.58 |
| Patient | Patient | 03/17/2025 | 562 | 120+ | $515.88 | $483.64 | $357.24 | $0.00 | $32.24 |
| Patient | Patient | 03/17/2025 | 562 | 120+ | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Patient | Patient | 03/17/2025 | 562 | 120+ | $515.88 | $3.18 | $3.18 | $0.00 | $512.70 |
| Patient | Patient | 03/18/2025 | 561 | 120+ | $967.98 | $911.39 | $689.49 | $0.00 | $56.59 |
| Patient | Patient | 03/18/2025 | 561 | 120+ | $3,146.88 | $3,042.50 | $1,970.11 | $0.00 | $104.38 |
| WELLCARE Medicare Advantage | Code Correct Error | 03/18/2025 | 561 | 120+ | $2,680.17 | $0.00 | $0.00 | $0.00 | $2,680.17 |
| Patient | Patient | 03/18/2025 | 561 | 120+ | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Patient | Patient | 03/18/2025 | 561 | 120+ | $257.13 | $240.28 | $174.22 | $0.00 | $16.85 |
| Patient | Patient | 03/18/2025 | 561 | 120+ | $390.21 | $286.38 | $266.38 | $0.00 | $103.83 |
| Patient | Patient | 03/18/2025 | 561 | 120+ | $50.00 | $0.00 | $0.00 | $0.00 | $50.00 |
| Patient | Patient | 03/18/2025 | 561 | 120+ | $364.59 | $339.59 | $221.40 | $0.00 | $25.00 |
| United Healthcare | Pending Adjustment Approval | 03/19/2025 | 560 | 120+ | $61,053.60 | $55,446.82 | $44,269.10 | $0.00 | $5,606.78 |
| GEORGIA MEDICAID | Submitted | 03/19/2025 | 560 | 120+ | $504.05 | $457.16 | $316.48 | $0.00 | $46.89 |
| Patient | Patient | 03/19/2025 | 560 | 120+ | $390.21 | $63.18 | $38.18 | $0.00 | $327.03 |
| Patient | Patient | 03/19/2025 | 560 | 120+ | $246.54 | $218.34 | $133.76 | $0.00 | $28.20 |
| Patient | Patient | 03/19/2025 | 560 | 120+ | $2,987.37 | $607.26 | $0.00 | $0.00 | $2,380.11 |
| Patient | Patient | 03/19/2025 | 560 | 120+ | $100.00 | $0.00 | $0.00 | $0.00 | $100.00 |
| Patient | Patient | 03/19/2025 | 560 | 120+ | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Patient | Patient | 03/20/2025 | 559 | 120+ | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Patient | Patient | 03/20/2025 | 559 | 120+ | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Patient | Patient | 03/20/2025 | 559 | 120+ | $519.60 | $494.60 | $401.08 | $0.00 | $25.00 |
| Patient | Patient | 03/24/2025 | 555 | 120+ | $364.59 | $305.98 | $255.98 | $0.00 | $58.61 |
| Patient | Patient | 03/24/2025 | 555 | 120+ | $257.13 | $244.22 | $192.56 | $0.00 | $12.91 |
| Patient | Patient | 03/24/2025 | 555 | 120+ | $3,571.29 | $3,531.29 | $2,534.11 | $0.00 | $40.00 |
| BCBS | Code Correct Error | 03/24/2025 | 555 | 120+ | $880.05 | $635.89 | $452.98 | $0.00 | $244.16 |
| Patient | Patient | 03/24/2025 | 555 | 120+ | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Patient | Patient | 03/24/2025 | 555 | 120+ | $515.88 | $40.00 | $0.00 | $0.00 | $475.88 |
| Patient | Patient | 03/25/2025 | 554 | 120+ | $321.24 | $239.60 | $239.60 | $0.00 | $81.64 |
| Patient | Patient | 03/25/2025 | 554 | 120+ | $515.88 | $354.66 | $354.66 | $0.00 | $161.22 |
| Patient | Patient | 03/25/2025 | 554 | 120+ | $50.00 | $49.93 | $0.00 | $0.00 | $0.07 |
| Patient | Patient | 03/25/2025 | 554 | 120+ | $364.59 | $344.36 | $265.08 | $0.00 | $20.23 |
| Patient | Patient | 03/25/2025 | 554 | 120+ | $300.00 | $0.00 | $0.00 | $0.00 | $300.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Patient | Patient | 03/25/2025 | 554 | 120+ | $953.67 | $913.75 | $757.25 | $0.00 | $39.92 |
| Patient | Patient | 03/25/2025 | 554 | 120+ | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Patient | Patient | 03/25/2025 | 554 | 120+ | $50.00 | $0.00 | $0.00 | $0.00 | $50.00 |
| Patient | Patient | 03/25/2025 | 554 | 120+ | $4,563.96 | $4,188.81 | $2,987.72 | $0.00 | $375.15 |
| Patient | Patient | 03/25/2025 | 554 | 120+ | $364.59 | $339.59 | $293.80 | $0.00 | $25.00 |
| Patient | Patient | 03/25/2025 | 554 | 120+ | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Patient | Patient | 03/25/2025 | 554 | 120+ | $471.54 | $448.47 | $358.03 | $0.00 | $23.07 |
| Patient | Patient | 03/25/2025 | 554 | 120+ | $1,500.00 | $0.00 | $0.00 | $0.00 | $1,500.00 |
| Patient | Patient | 03/26/2025 | 553 | 120+ | $473.31 | $436.21 | $324.92 | $0.00 | $37.10 |
| Patient | Patient | 03/26/2025 | 553 | 120+ | $2,987.37 | $2,737.74 | $1,948.86 | $0.00 | $249.63 |
| Patient | Patient | 03/26/2025 | 553 | 120+ | $100.00 | $0.00 | $0.00 | $0.00 | $100.00 |
| Patient | Patient | 03/26/2025 | 553 | 120+ | $515.88 | $354.66 | $354.66 | $0.00 | $161.22 |
| Patient | Patient | 03/26/2025 | 553 | 120+ | $50.00 | $0.00 | $0.00 | $0.00 | $50.00 |
| Patient | Patient | 03/27/2025 | 552 | 120+ | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Patient | Patient | 03/27/2025 | 552 | 120+ | $515.88 | $495.88 | $356.88 | $0.00 | $20.00 |
| Patient | Patient | 03/27/2025 | 552 | 120+ | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Patient | Patient | 03/27/2025 | 552 | 120+ | $326.91 | $306.47 | $226.03 | $0.00 | $20.44 |
| Patient | Patient | 03/27/2025 | 552 | 120+ | $390.21 | $296.38 | $266.38 | $0.00 | $93.83 |
| Patient | Patient | 03/27/2025 | 552 | 120+ | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Patient | Patient | 03/28/2025 | 551 | 120+ | $364.59 | $245.61 | $245.61 | $0.00 | $118.98 |
| Patient | Patient | 03/28/2025 | 551 | 120+ | $724.17 | $717.31 | $493.56 | $0.00 | $6.86 |
| Patient | Patient | 03/29/2025 | 550 | 120+ | $504.05 | $471.43 | $343.56 | $0.00 | $32.62 |
| Patient | Patient | 03/31/2025 | 548 | 120+ | $2,787.82 | $2,607.17 | $1,898.97 | $0.00 | $180.65 |
| Patient | Patient | 03/31/2025 | 548 | 120+ | $257.13 | $185.52 | $185.52 | $0.00 | $71.61 |
| Patient | Patient | 03/31/2025 | 548 | 120+ | $3,862.29 | $3,478.46 | $2,582.86 | $0.00 | $383.83 |
| Patient | Patient | 03/31/2025 | 548 | 120+ | $50.00 | $3.00 | $0.00 | $0.00 | $47.00 |
| Patient | Patient | 03/31/2025 | 548 | 120+ | $299.70 | $294.70 | $218.00 | $0.00 | $5.00 |
| Patient | Patient | 03/31/2025 | 548 | 120+ | $519.60 | $469.60 | $288.54 | $0.00 | $50.00 |
| Patient | Patient | 03/31/2025 | 548 | 120+ | $519.60 | $517.60 | $353.04 | $0.00 | $2.00 |
| Patient | Patient | 03/31/2025 | 548 | 120+ | $515.88 | $370.85 | $0.00 | $0.00 | $145.03 |
| Patient | Patient | 03/31/2025 | 548 | 120+ | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Patient | Patient | 03/31/2025 | 548 | 120+ | $519.60 | $474.60 | $270.29 | $0.00 | $45.00 |
| Patient | Patient | 04/01/2025 | 547 | 120+ | $257.13 | $254.13 | $175.08 | $0.00 | $3.00 |
| Patient | Patient | 04/01/2025 | 547 | 120+ | $150.00 | $0.00 | $0.00 | $0.00 | $150.00 |
| Patient | Patient | 04/01/2025 | 547 | 120+ | $364.59 | $247.60 | $247.60 | $0.00 | $116.99 |
| United Healthcare | Code Correct Error | 04/02/2025 | 546 | 120+ | $51,588.75 | $48,966.44 | $39,812.02 | $0.00 | $2,622.31 |
| Patient | Patient | 04/02/2025 | 546 | 120+ | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Patient | Patient | 04/02/2025 | 546 | 120+ | $515.88 | $505.88 | $358.28 | $0.00 | $10.00 |
| Patient | Patient | 04/02/2025 | 546 | 120+ | $259.05 | $236.86 | $149.88 | $0.00 | $22.19 |
| Patient | Patient | 04/02/2025 | 546 | 120+ | $658.80 | $653.80 | $481.62 | $0.00 | $5.00 |
| Patient | Patient | 04/02/2025 | 546 | 120+ | $616.71 | $576.71 | $449.63 | $0.00 | $40.00 |
| Patient | Patient | 04/03/2025 | 545 | 120+ | $473.31 | $446.21 | $324.92 | $0.00 | $27.10 |
| Patient | Patient | 04/03/2025 | 545 | 120+ | $359.58 | $354.58 | $263.38 | $0.00 | $5.00 |
| Patient | Patient | 04/03/2025 | 545 | 120+ | $50.00 | $0.00 | $0.00 | $0.00 | $50.00 |
| Patient | Patient | 04/03/2025 | 545 | 120+ | $310.65 | $243.47 | $131.19 | $1.84 | $67.18 |
| United Healthcare Medicare Advant | Pending Adjustment Approval | 04/03/2025 | 545 | 120+ | $3,571.29 | $0.00 | $0.00 | $0.00 | $3,571.29 |
| Patient | Patient | 04/03/2025 | 545 | 120+ | $4,042.83 | $3,790.75 | $2,826.68 | $0.00 | $252.08 |
| Patient | Patient | 04/03/2025 | 545 | 120+ | $3,571.29 | $3,545.29 | $2,831.03 | $0.00 | $26.00 |
| Patient | Patient | 04/03/2025 | 545 | 120+ | $473.31 | $436.42 | $324.92 | $0.00 | $36.89 |
| Patient | Patient | 04/04/2025 | 544 | 120+ | $504.05 | $0.00 | $0.00 | $0.00 | $504.05 |
| Patient | Patient | 04/04/2025 | 544 | 120+ | $477.03 | $475.03 | $323.56 | $0.00 | $2.00 |
| humana Medicare Advantage | Code Correct Error | 04/07/2025 | 541 | 120+ | $1,825.74 | $1,321.68 | $888.84 | $0.00 | $504.06 |
| Patient | Patient | 04/07/2025 | 541 | 120+ | $496.14 | $408.61 | $368.61 | $0.00 | $87.53 |
| Patient | Patient | 04/07/2025 | 541 | 120+ | $880.05 | $757.58 | $620.53 | $0.00 | $122.47 |
| Patient | Patient | 04/07/2025 | 541 | 120+ | $50.00 | $0.00 | $0.00 | $0.00 | $50.00 |
| Patient | Patient | 04/07/2025 | 541 | 120+ | $614.37 | $534.37 | $499.23 | $0.00 | $80.00 |
| Patient | Patient | 04/07/2025 | 541 | 120+ | $760.65 | $737.58 | $647.14 | $0.00 | $23.07 |
| Patient | Patient | 04/07/2025 | 541 | 120+ | $50.00 | $0.00 | $0.00 | $0.00 | $50.00 |
| Patient | Patient | 04/07/2025 | 541 | 120+ | $50.00 | $0.00 | $0.00 | $0.00 | $50.00 |
| Patient | Patient | 04/07/2025 | 541 | 120+ | $100.00 | $50.00 | $0.00 | $0.00 | $50.00 |
| Patient | Patient | 04/08/2025 | 540 | 120+ | $100.00 | $0.00 | $0.00 | $0.00 | $100.00 |
| Patient | Patient | 04/08/2025 | 540 | 120+ | $100.00 | $0.00 | $0.00 | $0.00 | $100.00 |
| Patient | Patient | 04/08/2025 | 540 | 120+ | $4,928.55 | $4,503.52 | $1,947.31 | $0.00 | $425.03 |
| Patient | Patient | 04/08/2025 | 540 | 120+ | $100.00 | $0.00 | $0.00 | $0.00 | $100.00 |
| United Healthcare | Pending Adjustment Approval | 04/09/2025 | 539 | 120+ | $40,093.62 | $30,609.49 | $24,027.33 | $0.00 | $9,484.13 |
| Patient | Patient | 04/09/2025 | 539 | 120+ | $1,077.66 | $1,059.46 | $964.88 | $0.00 | $18.20 |
| Patient | Patient | 04/09/2025 | 539 | 120+ | $14,322.09 | $13,486.85 | $10,212.72 | $0.00 | $835.24 |
| GEORGIA MEDICAID | | 04/09/2025 | 539 | 120+ | $1,236.78 | $998.08 | $903.76 | $0.00 | $238.70 |
| GEORGIA MEDICARE | Patient | 04/09/2025 | 539 | 120+ | $655.89 | -$1.56 | $0.00 | $0.00 | $657.45 |
| Patient | Patient | 04/09/2025 | 539 | 120+ | $21,816.38 | $20,756.66 | $14,503.16 | $0.00 | $1,059.72 |
| Blue Cross Medicare Advantage | Submitted | 04/09/2025 | 539 | 120+ | $429.00 | $60.00 | $0.00 | $0.00 | $369.00 |
| Patient | Patient | 04/10/2025 | 538 | 120+ | $100.00 | $0.00 | $0.00 | $0.00 | $100.00 |
| Patient | Patient | 04/10/2025 | 538 | 120+ | $50.00 | $0.00 | $0.00 | $0.00 | $50.00 |
| Patient | Patient | 04/10/2025 | 538 | 120+ | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Patient | Patient | 04/10/2025 | 538 | 120+ | $364.59 | $363.22 | $247.51 | $0.00 | $1.37 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Patient | Patient | 04/10/2025 | 538 | 120+ | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Patient | Patient | 04/10/2025 | 538 | 120+ | $50.00 | $0.00 | $0.00 | $0.00 | $50.00 |
| Patient | Patient | 04/10/2025 | 538 | 120+ | $477.03 | $456.13 | $272.55 | $0.00 | $20.90 |
| Patient | Patient | 04/10/2025 | 538 | 120+ | $953.67 | $933.75 | $757.25 | $0.00 | $19.92 |
| Anthem BCBS | Pending Adjustment Approval | 04/10/2025 | 538 | 120+ | $3,571.29 | $50.00 | $0.00 | $0.00 | $3,521.29 |
| Patient | Patient | 04/10/2025 | 538 | 120+ | $159.75 | $15.00 | $0.00 | $0.00 | $144.75 |
| Patient | Patient | 04/11/2025 | 537 | 120+ | $321.24 | $272.78 | $239.21 | $0.00 | $48.46 |
| Patient | Patient | 04/11/2025 | 537 | 120+ | $515.88 | $354.66 | $354.66 | $0.00 | $161.22 |
| Patient | Patient | 04/11/2025 | 537 | 120+ | $364.59 | $340.79 | $247.51 | $0.00 | $23.80 |
| Patient | Patient | 04/11/2025 | 537 | 120+ | $100.00 | $0.00 | $0.00 | $0.00 | $100.00 |
| Patient | Patient | 04/11/2025 | 537 | 120+ | $257.13 | $232.13 | $186.45 | $0.00 | $25.00 |
| Anthem BCBS | Pending Adjustment Approval | 04/14/2025 | 534 | 120+ | $321.24 | $15.00 | $0.00 | $0.00 | $306.24 |
| GEORGIA MEDICAID | | 04/14/2025 | 534 | 120+ | $326.91 | $223.71 | $223.71 | $0.00 | $103.20 |
| Patient | Patient | 04/14/2025 | 534 | 120+ | $512.19 | $467.19 | $347.31 | $0.00 | $45.00 |
| Patient | Patient | 04/14/2025 | 534 | 120+ | $364.59 | $340.79 | $247.51 | $0.00 | $23.80 |
| Patient | Patient | 04/14/2025 | 534 | 120+ | $477.03 | $292.55 | $272.55 | $0.00 | $184.48 |
| Patient | Patient | 04/14/2025 | 534 | 120+ | $515.88 | $483.60 | $358.28 | $0.00 | $32.28 |
| Patient | Patient | 04/14/2025 | 534 | 120+ | $477.03 | $427.03 | $339.32 | $0.00 | $50.00 |
| Patient | Patient | 04/15/2025 | 533 | 120+ | $150.00 | $0.00 | $0.00 | $0.00 | $150.00 |
| Patient | Patient | 04/15/2025 | 533 | 120+ | $326.91 | $311.91 | $223.87 | $0.00 | $15.00 |
| Patient | Patient | 04/15/2025 | 533 | 120+ | $257.13 | $247.13 | $174.36 | $0.00 | $10.00 |
| Patient | Patient | 04/15/2025 | 533 | 120+ | $50.00 | $0.00 | $0.00 | $0.00 | $50.00 |
| Patient | Patient | 04/16/2025 | 532 | 120+ | $33,910.92 | $32,237.02 | $25,675.30 | $0.00 | $1,673.90 |
| Patient | Patient | 04/16/2025 | 532 | 120+ | $300.00 | $0.00 | $0.00 | $0.00 | $300.00 |
| Patient | Patient | 04/16/2025 | 532 | 120+ | $831.12 | $804.97 | $702.46 | $0.00 | $26.15 |
| Patient | Patient | 04/16/2025 | 532 | 120+ | $515.88 | $475.88 | $355.98 | $0.00 | $40.00 |
| Patient | Patient | 04/16/2025 | 532 | 120+ | $1,549.14 | $1,544.14 | $1,227.36 | $0.00 | $5.00 |
| Patient | Patient | 04/16/2025 | 532 | 120+ | $2,987.37 | $2,940.83 | $597.47 | $0.00 | $46.54 |
| GEORGIA MEDICARE | PAID WAITING FOR CHECK | 04/16/2025 | 532 | 120+ | $1,078.44 | $905.39 | $699.53 | $0.00 | $173.05 |
| Patient | Patient | 04/17/2025 | 531 | 120+ | $359.58 | $340.75 | $246.80 | $0.00 | $18.83 |
| Patient | Patient | 04/17/2025 | 531 | 120+ | $150.00 | $0.00 | $0.00 | $0.00 | $150.00 |
| Patient | Patient | 04/17/2025 | 531 | 120+ | $477.03 | $475.03 | $323.56 | $0.00 | $2.00 |
| GEORGIA MEDICAID | Pending Adjustment Approval | 04/17/2025 | 531 | 120+ | $477.03 | $0.00 | $0.00 | $0.00 | $477.03 |
| United Healthcare Choice Plus | TIMELY DENIALS | 04/17/2025 | 531 | 120+ | $259.05 | $0.00 | $0.00 | $0.00 | $259.05 |
| Patient | Patient | 04/17/2025 | 531 | 120+ | $856.29 | $822.90 | $692.00 | $0.00 | $33.39 |
| Patient | Patient | 04/17/2025 | 531 | 120+ | $50.00 | $0.00 | $0.00 | $0.00 | $50.00 |
| Patient | Patient | 04/17/2025 | 531 | 120+ | $359.58 | $319.58 | $262.68 | $0.00 | $40.00 |
| Patient | Patient | 04/17/2025 | 531 | 120+ | $326.91 | $258.71 | $223.71 | $0.00 | $68.20 |
| Patient | Patient | 04/17/2025 | 531 | 120+ | $3,571.29 | $3,570.29 | $2,831.03 | $0.00 | $1.00 |
| Blue Cross Medicare Advantage | Submitted | 04/17/2025 | 531 | 120+ | $416.48 | $145.54 | $81.34 | $0.00 | $270.94 |
| Patient | Patient | 04/17/2025 | 531 | 120+ | $3,571.32 | $3,561.32 | $2,503.98 | $0.00 | $10.00 |
| Detego Health | Patient | 04/17/2025 | 531 | 120+ | $364.59 | $314.59 | $174.22 | $0.00 | $50.00 |
| Patient | Patient | 04/18/2025 | 530 | 120+ | $6,569.15 | $6,260.58 | $3,032.06 | $0.00 | $308.57 |
| Patient | Patient | 04/21/2025 | 527 | 120+ | $364.59 | $236.40 | $221.40 | $0.00 | $128.19 |
| Department of Administrative Servic | Submitted | 04/21/2025 | 527 | 120+ | $515.88 | $0.00 | $0.00 | $0.00 | $515.88 |
| Patient | Patient | 04/21/2025 | 527 | 120+ | $515.88 | $486.48 | $358.28 | $0.00 | $29.40 |
| Patient | Patient | 04/21/2025 | 527 | 120+ | $477.03 | $432.03 | $323.28 | $0.00 | $45.00 |
| Patient | Patient | 04/22/2025 | 526 | 120+ | $50.00 | $0.00 | $0.00 | $0.00 | $50.00 |
| Patient | Patient | 04/22/2025 | 526 | 120+ | $50.00 | $0.00 | $0.00 | $0.00 | $50.00 |
| Patient | Patient | 04/22/2025 | 526 | 120+ | $630.51 | $589.23 | $427.39 | $0.00 | $41.28 |
| Brentwood Services Administrators | Submitted | 04/22/2025 | 526 | 120+ | $614.37 | $0.00 | $0.00 | $0.00 | $614.37 |
| Patient | Patient | 04/22/2025 | 526 | 120+ | $549.93 | $509.93 | $497.75 | $0.25 | $40.00 |
| Patient | Patient | 04/22/2025 | 526 | 120+ | $364.59 | $340.79 | $247.51 | $0.00 | $23.80 |
| Patient | Patient | 04/22/2025 | 526 | 120+ | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Patient | Patient | 04/22/2025 | 526 | 120+ | $400.59 | $387.22 | $286.39 | $0.00 | $13.37 |
| Patient | Patient | 04/22/2025 | 526 | 120+ | $364.59 | $340.79 | $247.51 | $0.00 | $23.80 |
| GEORGIA MEDICAID | Submitted | 04/22/2025 | 526 | 120+ | $319.92 | $284.92 | $212.65 | $0.00 | $35.00 |
| Patient | Patient | 04/22/2025 | 526 | 120+ | $515.88 | $510.88 | $354.66 | $0.00 | $5.00 |
| Patient | Patient | 04/22/2025 | 526 | 120+ | $3,571.29 | $2,641.33 | $1,071.39 | $0.00 | $929.96 |
| Patient | Patient | 04/22/2025 | 526 | 120+ | $515.88 | $465.88 | $355.98 | $0.00 | $50.00 |
| Patient | Patient | 04/22/2025 | 526 | 120+ | $4,954.71 | $4,534.04 | $3,232.02 | $0.00 | $420.67 |
| Patient | Patient | 04/22/2025 | 526 | 120+ | $4,954.71 | $4,534.04 | $3,232.02 | $0.00 | $420.67 |
| Patient | Patient | 04/23/2025 | 525 | 120+ | $300.00 | $0.00 | $0.00 | $0.00 | $300.00 |
| Patient | Patient | 04/23/2025 | 525 | 120+ | $1,077.66 | $1,069.46 | $964.88 | $0.00 | $8.20 |
| Patient | Patient | 04/23/2025 | 525 | 120+ | $57,987.66 | $57,979.22 | $44,713.02 | $0.00 | $8.44 |
| Patient | Patient | 04/23/2025 | 525 | 120+ | $515.88 | $465.88 | $159.21 | $0.00 | $50.00 |
| Patient | Patient | 04/23/2025 | 525 | 120+ | $15,323.76 | $15,314.81 | $10,818.39 | $0.00 | $8.95 |
| Patient | Patient | 04/23/2025 | 525 | 120+ | $655.89 | $614.68 | $453.15 | $0.00 | $41.21 |
| Patient | Patient | 04/23/2025 | 525 | 120+ | $400.59 | $379.64 | $276.81 | $0.00 | $20.95 |
| Blue Cross Medicare Advantage | Submitted | 04/23/2025 | 525 | 120+ | $765.44 | $145.54 | $81.34 | $0.00 | $619.90 |
| Patient | Patient | 04/24/2025 | 524 | 120+ | $326.91 | $50.00 | $0.00 | $0.00 | $276.91 |
| Patient | Patient | 04/24/2025 | 524 | 120+ | $300.00 | $0.00 | $0.00 | $0.00 | $300.00 |
| Patient | Patient | 04/24/2025 | 524 | 120+ | $477.03 | $475.03 | $323.56 | $0.00 | $2.00 |
| Patient | Patient | 04/24/2025 | 524 | 120+ | $257.13 | $256.13 | $186.67 | $0.00 | $1.00 |
| Patient | Patient | 04/24/2025 | 524 | 120+ | $696.54 | $673.47 | $583.03 | $0.00 | $23.07 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Patient | Patient | 04/24/2025 | 524 | 120+ | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Patient | Patient | 04/24/2025 | 524 | 120+ | $3,571.29 | $3,570.29 | $2,831.03 | $0.00 | $1.00 |
| Patient | Patient | 04/24/2025 | 524 | 120+ | $515.88 | $288.43 | $0.00 | $0.00 | $227.45 |
| Patient | Patient | 04/24/2025 | 524 | 120+ | $831.12 | $804.97 | $702.46 | $0.00 | $26.15 |
| Patient | Patient | 04/24/2025 | 524 | 120+ | $326.91 | $306.27 | $225.36 | $0.00 | $20.64 |
| Patient | Patient | 04/28/2025 | 520 | 120+ | $259.05 | $0.00 | $0.00 | $0.00 | $259.05 |
| Patient | Patient | 04/28/2025 | 520 | 120+ | $50.00 | $0.00 | $0.00 | $0.00 | $50.00 |
| Patient | Patient | 04/28/2025 | 520 | 120+ | $326.91 | $311.65 | $226.03 | $0.00 | $15.26 |
| Patient | Patient | 04/28/2025 | 520 | 120+ | $300.00 | $0.00 | $0.00 | $0.00 | $300.00 |
| Patient | Patient | 04/28/2025 | 520 | 120+ | $287.73 | -$18.61 | $20.96 | $0.00 | $306.34 |
| Patient | Patient | 04/28/2025 | 520 | 120+ | $407.16 | $383.36 | $276.99 | $0.00 | $23.80 |
| Department of Administrative Servic | Submitted | 04/28/2025 | 520 | 120+ | $364.59 | $0.00 | $0.00 | $0.00 | $364.59 |
| Patient | Patient | 04/28/2025 | 520 | 120+ | $50.00 | $0.00 | $0.00 | $0.00 | $50.00 |
| Patient | Patient | 04/28/2025 | 520 | 120+ | $364.59 | $363.22 | $247.51 | $0.00 | $1.37 |
| Patient | Patient | 04/28/2025 | 520 | 120+ | $515.88 | $483.64 | $357.23 | $0.00 | $32.24 |
| Patient | Patient | 04/28/2025 | 520 | 120+ | $477.03 | $475.03 | $323.57 | $0.00 | $2.00 |
| Patient | Patient | 04/28/2025 | 520 | 120+ | $696.54 | $673.47 | $583.03 | $0.00 | $23.07 |
| Patient | Patient | 04/28/2025 | 520 | 120+ | $515.88 | $364.66 | $354.66 | $0.00 | $151.22 |
| Patient | Patient | 04/28/2025 | 520 | 120+ | $477.03 | $474.03 | $309.94 | $0.00 | $3.00 |
| Patient | Patient | 04/29/2025 | 519 | 120+ | $936.15 | $0.00 | $0.00 | $0.00 | $936.15 |
| Patient | Patient | 04/29/2025 | 519 | 120+ | $6,915.39 | $6,885.02 | $6,336.44 | $0.00 | $30.37 |
| Patient | Patient | 04/29/2025 | 519 | 120+ | $407.16 | $387.16 | $296.53 | $0.00 | $20.00 |
| Patient | Patient | 04/29/2025 | 519 | 120+ | $515.88 | $514.33 | $0.00 | $0.00 | $1.55 |
| Patient | Patient | 04/29/2025 | 519 | 120+ | $257.13 | $145.30 | $145.30 | $0.00 | $111.83 |
| Patient | Patient | 04/30/2025 | 518 | 120+ | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Patient | Patient | 04/30/2025 | 518 | 120+ | $1,334.79 | $1,316.59 | $1,222.01 | $0.00 | $18.20 |
| Patient | Patient | 04/30/2025 | 518 | 120+ | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Anthem BCBS | Pending Adjustment Approval | 04/30/2025 | 518 | 120+ | $43,261.53 | $42,883.57 | $23,255.01 | $0.00 | $377.96 |
| Patient | Patient | 04/30/2025 | 518 | 120+ | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Patient | Patient | 04/30/2025 | 518 | 120+ | $2,987.37 | $0.00 | $0.00 | $0.00 | $2,987.37 |
| Patient | Patient | 05/01/2025 | 517 | 120+ | $364.59 | $329.59 | $263.57 | $0.00 | $35.00 |
| Patient | Patient | 05/01/2025 | 517 | 120+ | $364.59 | $343.79 | $247.51 | $0.00 | $20.80 |
| Patient | Patient | 05/01/2025 | 517 | 120+ | $3,571.29 | $3,018.21 | $2,355.14 | $0.00 | $553.08 |
| United Healthcare Medicare Advant | Code Correct Error | 05/02/2025 | 516 | 120+ | $184.65 | $124.69 | $81.87 | $0.00 | $59.96 |
| Patient | Patient | 05/02/2025 | 516 | 120+ | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Patient | Patient | 05/02/2025 | 516 | 120+ | $512.19 | $462.19 | $310.34 | $0.00 | $50.00 |
| Patient | Patient | 05/05/2025 | 513 | 120+ | $50.00 | $10.00 | $0.00 | $0.00 | $40.00 |
| Patient | Patient | 05/05/2025 | 513 | 120+ | $364.59 | $334.59 | $248.29 | $0.00 | $30.00 |
| Patient | Patient | 05/05/2025 | 513 | 120+ | $326.91 | $301.69 | $226.03 | $0.00 | $25.22 |
| Patient | Patient | 05/05/2025 | 513 | 120+ | $257.13 | $38.00 | $0.00 | $0.00 | $219.13 |
| GEORGIA MEDICAID | Pending Adjustment Approval | 05/05/2025 | 513 | 120+ | $257.13 | $0.00 | $0.00 | $0.00 | $257.13 |
| Patient | Patient | 05/05/2025 | 513 | 120+ | $364.59 | $363.99 | $216.93 | $0.00 | $0.60 |
| Patient | Patient | 05/05/2025 | 513 | 120+ | $50.00 | $37.00 | $0.00 | $0.00 | $13.00 |
| Patient | Patient | 05/05/2025 | 513 | 120+ | $300.00 | $0.00 | $0.00 | $0.00 | $300.00 |
| Patient | Patient | 05/06/2025 | 512 | 120+ | $300.00 | $0.00 | $0.00 | $0.00 | $300.00 |
| Patient | Patient | 05/06/2025 | 512 | 120+ | $50.00 | $0.00 | $0.00 | $0.00 | $50.00 |
| Patient | Patient | 05/06/2025 | 512 | 120+ | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Patient | Patient | 05/06/2025 | 512 | 120+ | $364.59 | $363.22 | $247.51 | $0.00 | $1.37 |
| Patient | Patient | 05/06/2025 | 512 | 120+ | $326.91 | $302.14 | $89.99 | $0.00 | $24.77 |
| Patient | Patient | 05/06/2025 | 512 | 120+ | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Patient | Patient | 05/06/2025 | 512 | 120+ | $0.00 | $3.00 | $0.00 | $0.00 | -$3.00 |
| Patient | Patient | 05/06/2025 | 512 | 120+ | $4,563.96 | $4,106.09 | $2,987.72 | $0.00 | $457.87 |
| Patient | Patient | 05/06/2025 | 512 | 120+ | $4,563.96 | $3,787.04 | $2,987.72 | $0.00 | $776.92 |
| HUMANA | Code Correct Error | 05/06/2025 | 512 | 120+ | $454.47 | $262.13 | $186.85 | $0.00 | $192.34 |
| Patient | Patient | 05/07/2025 | 511 | 120+ | $33,562.68 | $32,220.17 | $6,712.53 | $0.00 | $1,342.51 |
| Patient | Patient | 05/07/2025 | 511 | 120+ | $831.12 | $815.12 | $718.34 | $0.00 | $16.00 |
| Patient | Patient | 05/07/2025 | 511 | 120+ | $515.88 | $477.88 | $403.02 | $0.00 | $38.00 |
| Patient | Patient | 05/07/2025 | 511 | 120+ | $150.00 | $3.00 | $0.00 | $0.00 | $147.00 |
| Patient | Patient | 05/07/2025 | 511 | 120+ | $956.94 | $951.94 | $845.93 | $0.00 | $5.00 |
| Patient | Patient | 05/07/2025 | 511 | 120+ | $326.91 | $291.91 | $222.76 | $0.00 | $35.00 |
| Ambetter | Code Correct Error | 05/07/2025 | 511 | 120+ | $20,293.41 | $5,733.19 | $4,290.50 | $0.00 | $14,560.22 |
| Patient | Patient | 05/08/2025 | 510 | 120+ | $614.37 | $612.87 | $293.33 | $0.00 | $1.50 |
| Patient | Patient | 05/08/2025 | 510 | 120+ | $50.00 | $0.00 | $0.00 | $0.00 | $50.00 |
| Patient | Patient | 05/08/2025 | 510 | 120+ | $477.03 | $472.03 | $272.55 | $0.00 | $5.00 |
| Patient | Patient | 05/08/2025 | 510 | 120+ | $364.59 | $362.22 | $247.51 | $0.00 | $2.37 |
| Patient | Patient | 05/08/2025 | 510 | 120+ | $512.19 | $495.86 | $347.53 | $0.00 | $16.33 |
| Patient | Patient | 05/08/2025 | 510 | 120+ | $515.88 | $393.28 | $358.28 | $0.00 | $122.60 |
| Patient | Patient | 05/08/2025 | 510 | 120+ | $359.58 | $339.97 | $263.09 | $0.00 | $19.61 |
| Patient | Patient | 05/08/2025 | 510 | 120+ | $871.77 | $512.19 | $362.19 | $0.00 | $359.58 |
| GEORGIA MEDICARE | Pending Adjustment Approval | 05/12/2025 | 506 | 120+ | $346.74 | $0.00 | $0.00 | $0.00 | $346.74 |
| Patient | Patient | 05/12/2025 | 506 | 120+ | $364.59 | $364.48 | $247.18 | $0.00 | $0.11 |
| Patient | Patient | 05/12/2025 | 506 | 120+ | $300.00 | $8.00 | $0.00 | $0.00 | $292.00 |
| Patient | Patient | 05/12/2025 | 506 | 120+ | $326.91 | $325.91 | $254.66 | $0.00 | $1.00 |
| Patient | Patient | 05/12/2025 | 506 | 120+ | $50.00 | $0.00 | $0.00 | $0.00 | $50.00 |
| Patient | Patient | 05/12/2025 | 506 | 120+ | $257.13 | $128.16 | $174.22 | $0.00 | $128.97 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Patient | Patient | 05/12/2025 | 506 | 120+ | $740.04 | $667.51 | $507.51 | $0.00 | $72.53 |
| Patient | Patient | 05/13/2025 | 505 | 120+ | $69,027.96 | $66,411.43 | $26,374.08 | $0.00 | $2,616.53 |
| Patient | Patient | 05/13/2025 | 505 | 120+ | $515.88 | $480.88 | $355.98 | $0.00 | $35.00 |
| Patient | Patient | 05/13/2025 | 505 | 120+ | $300.00 | $0.00 | $0.00 | $0.00 | $300.00 |
| Patient | Patient | 05/13/2025 | 505 | 120+ | $50.00 | $0.00 | $0.00 | $0.00 | $50.00 |
| Patient | Patient | 05/14/2025 | 504 | 120+ | $14,901.12 | $14,897.23 | $10,533.05 | $0.00 | $3.89 |
| PGBA Tricare East | Code Correct Error | 05/14/2025 | 504 | 120+ | $12,802.95 | $12,424.28 | $9,753.11 | $0.00 | $378.67 |
| Patient | Patient | 05/14/2025 | 504 | 120+ | $150.00 | $0.00 | $0.00 | $0.00 | $150.00 |
| Patient | Patient | 05/14/2025 | 504 | 120+ | $779.34 | $748.96 | $531.49 | $0.00 | $30.38 |
| Patient | Patient | 05/14/2025 | 504 | 120+ | $21,814.92 | $19,487.25 | $2,533.61 | $0.00 | $2,327.67 |
| Patient | Patient | 05/14/2025 | 504 | 120+ | $300.00 | $0.00 | $0.00 | $0.00 | $300.00 |
| Patient | Patient | 05/14/2025 | 504 | 120+ | $2,057.28 | $1,983.55 | $1,596.12 | $0.00 | $73.73 |
| United Healthcare Medicare Advant | Pending Adjustment Approval | 05/14/2025 | 504 | 120+ | $6,926.34 | $4,312.89 | $3,061.51 | $0.00 | $2,613.45 |
| Patient | Patient | 05/14/2025 | 504 | 120+ | $614.37 | $578.34 | $437.14 | $0.00 | $36.03 |
| Patient | Patient | 05/14/2025 | 504 | 120+ | $1,088.25 | $1,071.93 | $934.29 | $0.00 | $16.32 |
| Patient | Patient | 05/14/2025 | 504 | 120+ | $300.00 | $0.00 | $0.00 | $0.00 | $300.00 |
| Patient | Patient | 05/14/2025 | 504 | 120+ | $631.29 | $617.90 | $467.00 | $0.00 | $13.39 |
| Patient | Patient | 05/15/2025 | 503 | 120+ | $1,534.44 | $1,489.53 | $1,256.68 | $0.00 | $44.91 |
| Patient | Patient | 05/15/2025 | 503 | 120+ | $1,088.25 | $1,047.78 | $889.13 | $0.00 | $40.47 |
| humana Medicare Advantage | Code Correct Error | 05/15/2025 | 503 | 120+ | $525.90 | $166.32 | $120.92 | $0.00 | $359.58 |
| Patient | Patient | 05/15/2025 | 503 | 120+ | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Patient | Patient | 05/16/2025 | 502 | 120+ | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| United Healthcare Medicare Advant | Code Correct Error | 05/16/2025 | 502 | 120+ | $184.65 | $124.69 | $81.87 | $0.00 | $59.96 |
| Patient | Patient | 05/19/2025 | 499 | 120+ | $50.00 | $0.00 | $0.00 | $0.00 | $50.00 |
| Patient | Patient | 05/19/2025 | 499 | 120+ | $515.88 | $482.76 | $358.28 | $0.00 | $33.12 |
| Patient | Patient | 05/19/2025 | 499 | 120+ | $512.19 | $502.10 | $310.34 | $0.00 | $10.09 |
| Patient | Patient | 05/19/2025 | 499 | 120+ | $471.54 | $452.75 | $396.37 | $0.00 | $18.79 |
| Patient | Patient | 05/19/2025 | 499 | 120+ | $326.91 | $306.47 | $226.03 | $0.00 | $20.44 |
| Patient | Patient | 05/20/2025 | 498 | 120+ | $515.88 | $477.88 | $403.02 | $0.00 | $38.00 |
| Patient | Patient | 05/20/2025 | 498 | 120+ | $319.92 | $186.37 | $186.37 | $0.00 | $133.55 |
| Patient | Patient | 05/20/2025 | 498 | 120+ | $477.03 | $475.03 | $323.56 | $0.00 | $2.00 |
| Patient | Completed | 05/20/2025 | 498 | 120+ | $630.51 | $258.54 | $0.00 | $0.00 | $371.97 |
| Patient | Patient | 05/20/2025 | 498 | 120+ | $364.59 | $339.59 | $264.12 | $0.00 | $25.00 |
| Patient | Patient | 05/20/2025 | 498 | 120+ | $257.13 | $240.28 | $174.22 | $0.00 | $16.85 |
| Patient | Patient | 05/20/2025 | 498 | 120+ | $4,563.96 | $4,289.83 | $3,215.25 | $0.00 | $274.13 |
| Patient | Patient | 05/20/2025 | 498 | 120+ | $880.05 | $817.51 | $626.38 | $0.00 | $62.54 |
| Patient | Patient | 05/20/2025 | 498 | 120+ | $616.71 | $597.88 | $462.75 | $0.00 | $18.83 |
| Patient | Patient | 05/20/2025 | 498 | 120+ | $4,563.96 | $4,106.09 | $2,987.72 | $0.00 | $457.87 |
| Patient | Patient | 05/20/2025 | 498 | 120+ | $1,708.32 | $1,633.84 | $1,341.87 | $0.00 | $74.48 |
| Patient | Patient | 05/20/2025 | 498 | 120+ | $515.88 | $496.48 | $358.28 | $0.00 | $19.40 |
| Patient | Patient | 05/21/2025 | 497 | 120+ | $66,363.21 | $66,294.51 | $51,471.26 | $0.00 | $68.70 |
| Patient | Patient | 05/21/2025 | 497 | 120+ | $50.00 | $0.00 | $0.00 | $0.00 | $50.00 |
| Patient | Patient | 05/21/2025 | 497 | 120+ | $1,169.84 | $1,123.21 | $943.34 | $0.00 | $46.63 |
| Patient | Patient | 05/22/2025 | 496 | 120+ | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Patient | Patient | 05/22/2025 | 496 | 120+ | $849.18 | $839.18 | $569.37 | $0.00 | $10.00 |
| Patient | Patient | 05/22/2025 | 496 | 120+ | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Patient | Patient | 05/22/2025 | 496 | 120+ | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Patient | Patient | 05/22/2025 | 496 | 120+ | $630.51 | $629.52 | $427.39 | $0.00 | $0.99 |
| United Healthcare Medicare Advant | Pending Adjustment Approval | 05/22/2025 | 496 | 120+ | $3,571.29 | $35.00 | $0.00 | $0.00 | $3,536.29 |
| United Healthcare | Pending Adjustment Approval | 05/22/2025 | 496 | 120+ | $3,571.29 | $0.00 | $0.00 | $0.00 | $3,571.29 |
| Patient | Patient | 05/22/2025 | 496 | 120+ | $3,571.29 | $3,564.71 | $1,377.48 | $0.00 | $6.58 |
| Patient | Patient | 05/22/2025 | 496 | 120+ | $50.00 | $0.00 | $0.00 | $0.00 | $50.00 |
| Patient | Patient | 05/27/2025 | 491 | 120+ | $496.14 | $470.63 | $370.65 | $0.00 | $25.51 |
| USAA | Print HCFA | 05/27/2025 | 491 | 120+ | $477.03 | $445.84 | $323.57 | $0.00 | $31.19 |
| Patient | Patient | 05/27/2025 | 491 | 120+ | $880.05 | $827.58 | $621.93 | $0.00 | $52.47 |
| Patient | Patient | 05/27/2025 | 491 | 120+ | $50.00 | $0.00 | $0.00 | $0.00 | $50.00 |
| Patient | Patient | 05/27/2025 | 491 | 120+ | $477.03 | $475.03 | $309.94 | $0.00 | $2.00 |
| Patient | Patient | 05/27/2025 | 491 | 120+ | $390.21 | $383.89 | $276.52 | $0.00 | $6.32 |
| Patient | Patient | 05/27/2025 | 491 | 120+ | $150.00 | $0.00 | $0.00 | $0.00 | $150.00 |
| Patient | Patient | 05/27/2025 | 491 | 120+ | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Patient | Patient | 05/27/2025 | 491 | 120+ | $300.00 | $0.00 | $0.00 | $0.00 | $300.00 |
| GEHA/UMR | Appealed | 05/27/2025 | 491 | 120+ | $4,563.96 | $4,289.83 | $3,215.25 | $0.00 | $274.13 |
| Patient | Patient | 05/27/2025 | 491 | 120+ | $50.00 | $0.00 | $0.00 | $0.00 | $50.00 |
| WELLCARE Medicare Advantage | PAID WAITING FOR CHECK | 05/27/2025 | 491 | 120+ | $390.21 | $0.00 | $0.00 | $0.00 | $390.21 |
| Ambetter | Pending Adjustment Approval | 05/28/2025 | 490 | 120+ | $36,773.46 | $10.00 | $0.00 | $0.00 | $36,763.46 |
| Patient | Patient | 05/28/2025 | 490 | 120+ | $390.21 | $367.10 | $276.52 | $0.00 | $23.11 |
| Patient | Patient | 05/28/2025 | 490 | 120+ | $631.29 | $609.45 | $523.81 | $0.00 | $21.84 |
| Patient | Patient | 05/28/2025 | 490 | 120+ | $515.88 | $477.76 | $358.28 | $0.00 | $38.12 |
| Patient | Patient | 05/28/2025 | 490 | 120+ | $515.88 | $465.88 | $355.98 | $0.00 | $50.00 |
| Patient | Patient | 05/29/2025 | 489 | 120+ | $50.00 | $0.00 | $0.00 | $0.00 | $50.00 |
| Patient | Patient | 05/29/2025 | 489 | 120+ | $519.60 | $516.60 | $338.78 | $0.00 | $3.00 |
| GEHA/UMR | Cross Over | 05/29/2025 | 489 | 120+ | $630.51 | $589.23 | $427.39 | $0.00 | $41.28 |
| Patient | Patient | 05/29/2025 | 489 | 120+ | $257.13 | $256.28 | $174.23 | $0.00 | $0.85 |
| Patient | Patient | 05/29/2025 | 489 | 120+ | $515.88 | $432.70 | $0.00 | $0.00 | $83.18 |
| Patient | Patient | 05/29/2025 | 489 | 120+ | $300.00 | $0.00 | $0.00 | $0.00 | $300.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Patient | Patient | 05/29/2025 | 489 | 120+ | $50.00 | $0.00 | $0.00 | $0.00 | $50.00 |
| Patient | Patient | 05/30/2025 | 488 | 120+ | $346.74 | $343.67 | $237.57 | $0.00 | $3.07 |
| Patient | Patient | 05/30/2025 | 488 | 120+ | $5,697.12 | $5,674.12 | $5,482.82 | $0.00 | $23.00 |
| Patient | Patient | 05/30/2025 | 488 | 120+ | $505.35 | $0.00 | $0.00 | $0.00 | $505.35 |
| USAA | Submitted | 05/30/2025 | 488 | 120+ | $321.24 | $304.82 | $240.46 | $0.00 | $16.42 |
| USAA | Submitted | 05/30/2025 | 488 | 120+ | $515.88 | $483.64 | $357.24 | $0.00 | $32.24 |
| Patient | Patient | 05/30/2025 | 488 | 120+ | $364.59 | $50.00 | $0.00 | $0.00 | $314.59 |
| Patient | Patient | 05/30/2025 | 488 | 120+ | $300.00 | $0.00 | $0.00 | $0.00 | $300.00 |
| Patient | Patient | 06/02/2025 | 485 | 120+ | $64,472.00 | $64,185.01 | $63,059.93 | $0.00 | $286.99 |
| Patient | Patient | 06/02/2025 | 485 | 120+ | $337.00 | $336.14 | $254.09 | $0.00 | $0.86 |
| Patient | Patient | 06/02/2025 | 485 | 120+ | $476.00 | $467.36 | $332.81 | $0.00 | $8.64 |
| Patient | Patient | 06/02/2025 | 485 | 120+ | $50.00 | $0.00 | $0.00 | $0.00 | $50.00 |
| Patient | Patient | 06/03/2025 | 484 | 120+ | $624.00 | $622.00 | $470.45 | $0.00 | $2.00 |
| Patient | Patient | 06/03/2025 | 484 | 120+ | $1,109.00 | $1,039.00 | $905.19 | $0.00 | $70.00 |
| Patient | Patient | 06/03/2025 | 484 | 120+ | $337.00 | $335.14 | $254.09 | $0.00 | $1.86 |
| Patient | Patient | 06/03/2025 | 484 | 120+ | $337.00 | $322.68 | $266.54 | $0.00 | $14.32 |
| Patient | Patient | 06/03/2025 | 484 | 120+ | $337.00 | $336.00 | $266.54 | $0.00 | $1.00 |
| GEORGIA MEDICARE | Code Correct Error | 06/03/2025 | 484 | 120+ | $4,395.40 | $2,538.82 | $2,014.81 | $0.00 | $1,856.58 |
| Patient | Patient | 06/04/2025 | 483 | 120+ | $5,483.00 | $5,351.70 | $3,906.76 | $0.00 | $131.30 |
| Patient | Patient | 06/04/2025 | 483 | 120+ | $5,483.00 | $5,258.87 | $4,134.29 | $0.00 | $224.13 |
| Patient | Patient | 06/04/2025 | 483 | 120+ | $495.00 | $480.52 | $373.15 | $0.00 | $14.48 |
| Patient | Patient | 06/04/2025 | 483 | 120+ | $413.00 | $407.04 | $133.22 | $0.00 | $5.96 |
| Patient | Patient | 06/04/2025 | 483 | 120+ | $4,230.00 | $4,018.49 | $3,189.39 | $0.00 | $211.51 |
| Patient | Patient | 06/04/2025 | 483 | 120+ | $50.00 | $0.00 | $0.00 | $0.00 | $50.00 |
| Patient | Patient | 06/04/2025 | 483 | 120+ | $685.00 | $665.08 | $488.58 | $0.00 | $19.92 |
| Patient | Patient | 06/04/2025 | 483 | 120+ | $645.00 | $483.78 | $483.78 | $0.00 | $161.22 |
| Patient | Patient | 06/05/2025 | 482 | 120+ | $413.00 | $344.80 | $309.80 | $0.00 | $68.20 |
| Patient | Patient | 06/05/2025 | 482 | 120+ | $408.00 | $399.28 | $333.14 | $0.00 | $8.72 |
| Patient | Patient | 06/05/2025 | 482 | 120+ | $476.00 | $473.63 | $358.92 | $0.00 | $2.37 |
| Patient | Patient | 06/05/2025 | 482 | 120+ | $645.00 | $605.60 | $487.40 | $0.00 | $39.40 |
| VETERANS ADMINISTRATION | Pending Adjustment Approval | 06/05/2025 | 482 | 120+ | $461.00 | $0.00 | $0.00 | $0.00 | $461.00 |
| Patient | Patient | 06/09/2025 | 478 | 120+ | $444.00 | $440.93 | $334.83 | $0.00 | $3.07 |
| Patient | Patient | 06/09/2025 | 478 | 120+ | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Patient | Patient | 06/09/2025 | 478 | 120+ | $100.00 | $0.00 | $0.00 | $0.00 | $100.00 |
| Patient | Patient | 06/09/2025 | 478 | 120+ | $1,109.00 | $1,065.11 | $849.28 | $0.00 | $43.89 |
| USAA | Submitted | 06/09/2025 | 478 | 120+ | $476.00 | $455.77 | $376.49 | $0.00 | $20.23 |
| Patient | Patient | 06/09/2025 | 478 | 120+ | $337.00 | $335.14 | $254.09 | $0.00 | $1.86 |
| Patient | Patient | 06/09/2025 | 478 | 120+ | $413.00 | $339.80 | $309.80 | $0.00 | $73.20 |
| Patient | Patient | 06/10/2025 | 477 | 120+ | $3,419.00 | $3,303.60 | $2,577.86 | $0.00 | $115.40 |
| Patient | Patient | 06/10/2025 | 477 | 120+ | $476.00 | $475.00 | $376.49 | $0.00 | $1.00 |
| Patient | Patient | 06/10/2025 | 477 | 120+ | $476.00 | $472.40 | $358.69 | $0.00 | $3.60 |
| Patient | Patient | 06/10/2025 | 477 | 120+ | $495.00 | $488.54 | $371.17 | $0.00 | $6.46 |
| Patient | Patient | 06/10/2025 | 477 | 120+ | $50.00 | $20.00 | $0.00 | $0.00 | $30.00 |
| Patient | Patient | 06/10/2025 | 477 | 120+ | $337.00 | $335.00 | $254.95 | $0.00 | $2.00 |
| Anthem BCBS | Pending Adjustment Approval | 06/11/2025 | 476 | 120+ | $68,578.00 | $39,748.00 | $4,701.67 | $0.00 | $28,830.00 |
| Patient | Patient | 06/11/2025 | 476 | 120+ | $100.00 | $0.00 | $0.00 | $0.00 | $100.00 |
| Patient | Patient | 06/11/2025 | 476 | 120+ | $50.00 | $0.00 | $0.00 | $0.00 | $50.00 |
| Patient | Patient | 06/11/2025 | 476 | 120+ | $809.00 | $794.39 | $638.71 | $0.00 | $14.61 |
| Patient | Patient | 06/11/2025 | 476 | 120+ | $1,109.00 | $1,104.00 | $851.54 | $0.00 | $5.00 |
| Anthem BCBS | Code Correct Error | 06/11/2025 | 476 | 120+ | $1,109.00 | $490.80 | $490.80 | $0.00 | $618.20 |
| Patient | Patient | 06/12/2025 | 475 | 120+ | $206.00 | $197.23 | $162.84 | $0.00 | $8.77 |
| Patient | Patient | 06/12/2025 | 475 | 120+ | $826.00 | $762.55 | $572.19 | $0.00 | $63.45 |
| Patient | Patient | 06/12/2025 | 475 | 120+ | $50.00 | $0.00 | $0.00 | $0.00 | $50.00 |
| Patient | Patient | 06/12/2025 | 475 | 120+ | $50.00 | $0.00 | $0.00 | $0.00 | $50.00 |
| GEORGIA MEDICAID | Submitted | 06/12/2025 | 475 | 120+ | $624.00 | $592.81 | $470.53 | $0.00 | $31.19 |
| Patient | Patient | 06/12/2025 | 475 | 120+ | $4,510.00 | $50.00 | $0.00 | $0.00 | $4,460.00 |
| Anthem BCBS Medicare Advantage | Pending Adjustment Approval | 06/12/2025 | 475 | 120+ | $1,109.00 | $30.00 | $0.00 | $0.00 | $1,079.00 |
| Patient | Patient | 06/12/2025 | 475 | 120+ | $100.00 | $0.00 | $0.00 | $0.00 | $100.00 |
| Patient | Patient | 06/13/2025 | 474 | 120+ | $50.00 | $0.00 | $0.00 | $0.00 | $50.00 |
| Patient | Patient | 06/13/2025 | 474 | 120+ | $476.00 | $451.00 | $358.90 | $0.00 | $25.00 |
| Patient | Patient | 06/14/2025 | 473 | 120+ | $444.00 | $440.93 | $334.83 | $0.00 | $3.07 |
| Patient | Patient | 06/15/2025 | 472 | 120+ | $444.00 | $440.93 | $334.83 | $0.00 | $3.07 |
| Patient | Patient | 06/16/2025 | 471 | 120+ | $3,419.00 | $3,303.60 | $2,577.86 | $0.00 | $115.40 |
| Patient | Patient | 06/16/2025 | 471 | 120+ | $3,612.00 | $3,562.00 | $722.40 | $0.00 | $50.00 |
| Patient | Patient | 06/16/2025 | 471 | 120+ | $100.00 | $67.80 | $0.00 | $0.00 | $32.20 |
| Patient | Patient | 06/16/2025 | 471 | 120+ | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Patient | Patient | 06/16/2025 | 471 | 120+ | $413.00 | $412.36 | $311.45 | $0.00 | $0.64 |
| Patient | Patient | 06/16/2025 | 471 | 120+ | $348.00 | $324.93 | $234.49 | $0.00 | $23.07 |
| Aetna Medicare Advantage Plan | Pending Adjustment Approval | 06/16/2025 | 471 | 120+ | $5,483.00 | $0.00 | $0.00 | $0.00 | $5,483.00 |
| Patient | Patient | 06/16/2025 | 471 | 120+ | $780.00 | $774.01 | $606.68 | $0.00 | $5.99 |
| Patient | Patient | 06/16/2025 | 471 | 120+ | $624.00 | $614.00 | $436.85 | $0.00 | $10.00 |
| Patient | Patient | 06/16/2025 | 471 | 120+ | $50.00 | $0.00 | $0.00 | $0.00 | $50.00 |
| Patient | Patient | 06/17/2025 | 470 | 120+ | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Patient | Patient | 06/17/2025 | 470 | 120+ | $0.00 | $10.00 | $0.00 | $0.00 | -$10.00 |
| GEHA/UMR | Cross Over | 06/17/2025 | 470 | 120+ | $669.00 | $635.53 | $504.35 | $0.00 | $33.47 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Patient | Patient | 06/17/2025 | 470 | 120+ | $50.00 | $0.00 | $0.00 | $0.00 | $50.00 |
| Patient | Patient | 06/17/2025 | 470 | 120+ | $5,483.00 | $5,098.94 | $3,906.76 | $0.00 | $384.06 |
| Patient | Patient | 06/17/2025 | 470 | 120+ | $780.00 | $758.32 | $346.56 | $0.00 | $21.68 |
| AMERIGROUP CORPORATION | Code Correct Error | 06/18/2025 | 469 | 120+ | $26,307.00 | $25,413.00 | $17,381.13 | $0.00 | $894.00 |
| Patient | Patient | 06/18/2025 | 469 | 120+ | $83.00 | $65.36 | $65.36 | $0.00 | $17.64 |
| Patient | Patient | 06/18/2025 | 469 | 120+ | $507.00 | $486.05 | $383.22 | $0.00 | $20.95 |
| Patient | Patient | 06/18/2025 | 469 | 120+ | $7,965.00 | $7,678.60 | $6,555.83 | $0.00 | $286.40 |
| Patient | Patient | 06/20/2025 | 467 | 120+ | $5,483.00 | $5,127.84 | $3,906.76 | $0.00 | $355.16 |
| Patient | Patient | 06/20/2025 | 467 | 120+ | $400.00 | $0.00 | $0.00 | $0.00 | $400.00 |
| Patient | Patient | 06/20/2025 | 467 | 120+ | $652.00 | $650.00 | $491.51 | $0.00 | $2.00 |
| humana Medicare Advantage | Code Correct Error | 06/23/2025 | 464 | 120+ | $4,158.00 | $3,116.00 | $2,352.75 | $0.00 | $1,042.00 |
| Patient | Patient | 06/23/2025 | 464 | 120+ | $444.00 | $421.81 | $334.83 | $0.00 | $22.19 |
| Patient | Patient | 06/23/2025 | 464 | 120+ | $444.00 | $439.93 | $334.83 | $0.00 | $4.07 |
| GEORGIA MEDICAID | Pending Adjustment Approval | 06/23/2025 | 464 | 120+ | $337.00 | $3.00 | $0.00 | $0.00 | $334.00 |
| Patient | Patient | 06/23/2025 | 464 | 120+ | $652.00 | $600.29 | $393.42 | $0.00 | $51.71 |
| Patient | Patient | 06/23/2025 | 464 | 120+ | $624.00 | $621.00 | $456.91 | $0.00 | $3.00 |
| Patient | Patient | 06/23/2025 | 464 | 120+ | $476.00 | $475.00 | $376.49 | $0.00 | $1.00 |
| Patient | Patient | 06/23/2025 | 464 | 120+ | $826.00 | $825.01 | $622.88 | $0.00 | $0.99 |
| Patient | Patient | 06/24/2025 | 463 | 120+ | $1,454.00 | $1,391.39 | $1,140.92 | $0.00 | $62.61 |
| Patient | Patient | 06/24/2025 | 463 | 120+ | $682.00 | $673.08 | $526.61 | $0.00 | $8.92 |
| GEORGIA MEDICAID | Pending Adjustment Approval | 06/24/2025 | 463 | 120+ | $337.00 | $3.00 | $0.00 | $0.00 | $334.00 |
| Patient | Patient | 06/24/2025 | 463 | 120+ | $337.00 | $332.91 | $255.24 | $0.00 | $4.09 |
| Patient | Patient | 06/24/2025 | 463 | 120+ | $50.00 | $0.00 | $0.00 | $0.00 | $50.00 |
| Ambetter | Code Correct Error | 06/25/2025 | 462 | 120+ | $32,626.00 | $28,937.00 | $20,623.59 | $0.00 | $3,689.00 |
| Patient | Patient | 06/25/2025 | 462 | 120+ | $337.00 | $335.14 | $254.09 | $0.00 | $1.86 |
| Patient | Patient | 06/26/2025 | 461 | 120+ | $476.00 | $452.37 | $339.18 | $0.00 | $23.63 |
| Patient | Patient | 06/26/2025 | 461 | 120+ | $50.00 | $0.00 | $0.00 | $0.00 | $50.00 |
| Patient | Patient | 06/26/2025 | 461 | 120+ | $879.00 | $150.00 | $50.00 | $0.00 | $729.00 |
| Patient | Patient | 06/26/2025 | 461 | 120+ | $83.00 | $82.88 | $65.64 | $0.00 | $0.12 |
| Patient | Patient | 06/26/2025 | 461 | 120+ | $50.00 | $40.00 | $0.00 | $0.00 | $10.00 |
| Patient | Patient | 06/26/2025 | 461 | 120+ | $337.00 | $320.15 | $254.10 | $0.00 | $16.85 |
| Patient | Patient | 06/26/2025 | 461 | 120+ | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| United Healthcare Medicare Advant | Code Correct Error | 06/26/2025 | 461 | 120+ | $4,230.00 | $20.00 | $0.00 | $0.00 | $4,210.00 |
| United Healthcare Medicare Advant | Code Correct Error | 06/27/2025 | 460 | 120+ | $24,962.00 | $1,633.00 | $1,443.32 | $0.00 | $23,329.00 |
| United Healthcare Medicare Advant | Pending Adjustment Approval | 06/27/2025 | 460 | 120+ | $4,230.00 | $45.00 | $0.00 | $0.00 | $4,185.00 |
| Patient | Patient | 06/27/2025 | 460 | 120+ | $337.00 | $322.00 | $265.92 | $0.00 | $15.00 |
| Patient | Patient | 06/27/2025 | 460 | 120+ | $337.00 | $320.15 | $254.09 | $0.00 | $16.85 |
| United Healthcare Medicare Advant | Code Correct Error | 06/28/2025 | 459 | 120+ | $8,530.00 | $3,875.00 | $3,102.18 | $0.00 | $4,655.00 |
| Patient | Patient | 06/30/2025 | 457 | 120+ | $50.00 | $0.00 | $0.00 | $0.00 | $50.00 |
| Patient | Patient | 06/30/2025 | 457 | 120+ | $826.00 | $622.03 | $622.88 | $0.00 | $203.97 |
| Patient | Patient | 06/30/2025 | 457 | 120+ | $476.00 | $475.30 | $332.81 | $0.00 | $0.70 |
| Patient | Patient | 07/01/2025 | 456 | 120+ | $624.00 | $592.81 | $470.54 | $0.00 | $31.19 |
| Patient | Patient | 07/01/2025 | 456 | 120+ | $100.00 | $0.00 | $0.00 | $0.00 | $100.00 |
| Patient | Patient | 07/01/2025 | 456 | 120+ | $476.00 | $446.00 | $358.79 | $0.00 | $30.00 |
| Patient | Patient | 07/01/2025 | 456 | 120+ | $390.00 | $389.00 | $308.40 | $0.00 | $1.00 |
| Patient | Patient | 07/01/2025 | 456 | 120+ | $5,483.00 | $5,468.00 | $2,974.73 | $0.00 | $15.00 |
| Patient | Patient | 07/01/2025 | 456 | 120+ | $413.00 | $213.00 | $7.09 | $0.00 | $200.00 |
| Patient | Patient | 07/02/2025 | 455 | 120+ | $1,838.00 | $1,828.00 | $1,467.58 | $0.00 | $10.00 |
| Ambetter | Code Correct Error | 07/02/2025 | 455 | 120+ | $54,533.00 | $13,677.73 | $11,728.50 | $0.00 | $40,855.27 |
| Patient | Patient | 07/02/2025 | 455 | 120+ | $408.00 | $393.04 | $308.18 | $0.00 | $14.96 |
| Patient | Patient | 07/02/2025 | 455 | 120+ | $31,065.00 | $29,637.03 | $23,532.61 | $0.00 | $1,427.97 |
| Patient | Patient | 07/03/2025 | 454 | 120+ | $50.00 | $0.00 | $0.00 | $0.00 | $50.00 |
| Patient | Patient | 07/03/2025 | 454 | 120+ | $645.00 | $405.55 | $0.00 | $0.00 | $239.45 |
| Patient | Patient | 07/03/2025 | 454 | 120+ | $1,413.00 | $1,378.00 | $1,316.20 | $0.00 | $35.00 |
| Patient | Patient | 07/03/2025 | 454 | 120+ | $206.00 | $201.41 | $155.22 | $0.00 | $4.59 |
| Anthem BCBS Medicare Advantage | Pending Adjustment Approval | 07/07/2025 | 450 | 120+ | $507.00 | $0.00 | $0.00 | $0.00 | $507.00 |
| Patient | Patient | 07/07/2025 | 450 | 120+ | $413.00 | $411.78 | $7.09 | $0.00 | $1.22 |
| Patient | Patient | 07/07/2025 | 450 | 120+ | $645.00 | $518.78 | $483.78 | $0.00 | $126.22 |
| Patient | Patient | 07/07/2025 | 450 | 120+ | $645.00 | $635.00 | $487.40 | $0.00 | $10.00 |
| Patient | Patient | 07/08/2025 | 449 | 120+ | $476.00 | $446.00 | $358.79 | $0.00 | $30.00 |
| Patient | Completed | 07/08/2025 | 449 | 120+ | $337.00 | $0.00 | $0.00 | $0.00 | $337.00 |
| Patient | Patient | 07/08/2025 | 449 | 120+ | $50.00 | $0.00 | $0.00 | $0.00 | $50.00 |
| Patient | Patient | 07/08/2025 | 449 | 120+ | $50.00 | $0.00 | $0.00 | $0.00 | $50.00 |
| Ambetter | TIMELY DENIALS | 07/09/2025 | 448 | 120+ | $10,187.00 | $10.00 | $0.00 | $0.00 | $10,177.00 |
| Ambetter | Appealed | 07/09/2025 | 448 | 120+ | $25,508.00 | $10.00 | $0.00 | $0.00 | $25,498.00 |
| Patient | Patient | 07/09/2025 | 448 | 120+ | $100.00 | $0.00 | $0.00 | $0.00 | $100.00 |
| Patient | Patient | 07/09/2025 | 448 | 120+ | $476.00 | $466.00 | $376.09 | $0.00 | $10.00 |
| Patient | Patient | 07/09/2025 | 448 | 120+ | $645.00 | $635.00 | $76.42 | $0.00 | $10.00 |
| Patient | Patient | 07/09/2025 | 448 | 120+ | $972.00 | $970.00 | $745.18 | $0.00 | $2.00 |
| Patient | Patient | 07/09/2025 | 448 | 120+ | $4,608.00 | $0.00 | $0.00 | $0.00 | $4,608.00 |
| United Healthcare Medicare Advant | Code Correct Error | 07/09/2025 | 448 | 120+ | $5,819.00 | $2,077.00 | $1,778.58 | $0.00 | $3,742.00 |
| humana Medicare Advantage | Code Correct Error | 07/09/2025 | 448 | 120+ | $61,248.00 | $57,275.00 | $56,339.21 | $0.00 | $3,973.00 |
| Patient | Patient | 07/10/2025 | 447 | 120+ | $50.00 | $11.80 | $0.00 | $0.00 | $38.20 |
| Patient | Patient | 07/10/2025 | 447 | 120+ | $1,413.00 | $1,403.00 | $1,186.38 | $0.00 | $10.00 |
| Patient | Patient | 07/10/2025 | 447 | 120+ | $937.00 | $936.90 | $638.81 | $0.00 | $0.10 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Patient | Patient | 07/10/2025 | 447 | 120+ | $624.00 | $579.00 | $470.26 | $0.00 | $45.00 |
| Patient | Patient | 07/10/2025 | 447 | 120+ | $645.00 | $630.00 | $487.40 | $0.00 | $15.00 |
| Patient | Patient | 07/10/2025 | 447 | 120+ | $476.00 | $431.00 | $358.50 | $0.00 | $45.00 |
| United Healthcare Medicare Advant | Code Correct Error | 07/10/2025 | 447 | 120+ | $4,230.00 | $130.00 | $0.00 | $0.00 | $4,100.00 |
| Patient | Patient | 07/10/2025 | 447 | 120+ | $4,230.00 | $3,909.48 | $3,013.85 | $0.00 | $320.52 |
| Patient | Patient | 07/10/2025 | 447 | 120+ | $607.00 | $592.80 | $458.61 | $0.00 | $14.20 |
| Patient | Patient | 07/10/2025 | 447 | 120+ | $652.00 | $619.38 | $491.51 | $0.00 | $32.62 |
| Patient | Patient | 07/10/2025 | 447 | 120+ | $1,918.00 | $1,883.00 | $1,548.39 | $0.00 | $35.00 |
| GEORGIA MEDICAID | Pending Adjustment Approval | 07/11/2025 | 446 | 120+ | $337.00 | $3.00 | $0.00 | $0.00 | $334.00 |
| Patient | Patient | 07/11/2025 | 446 | 120+ | $476.00 | $475.00 | $376.48 | $0.00 | $1.00 |
| Patient | Patient | 07/11/2025 | 446 | 120+ | $337.00 | $312.00 | $266.32 | $0.00 | $25.00 |
| Ambetter | No response from Ins | 07/11/2025 | 446 | 120+ | $7,461.00 | $6,998.00 | $5,484.23 | $0.00 | $463.00 |
| Ambetter | Code Correct Error | 07/12/2025 | 445 | 120+ | $9,190.00 | $8,870.00 | $6,827.79 | $0.00 | $320.00 |
| Patient | Patient | 07/13/2025 | 444 | 120+ | $652.00 | $619.38 | $491.51 | $0.00 | $32.62 |
| Patient | Patient | 07/13/2025 | 444 | 120+ | $444.00 | $421.81 | $334.83 | $0.00 | $22.19 |
| Patient | Patient | 07/14/2025 | 443 | 120+ | $100.00 | $0.00 | $0.00 | $0.00 | $100.00 |
| Patient | Patient | 07/14/2025 | 443 | 120+ | $50.00 | $30.00 | $0.00 | $0.00 | $20.00 |
| Patient | Patient | 07/14/2025 | 443 | 120+ | $2,220.00 | $2,117.78 | $1,717.06 | $0.00 | $102.22 |
| Patient | Patient | 07/14/2025 | 443 | 120+ | $328.00 | $293.00 | $263.23 | $0.00 | $35.00 |
| Patient | Patient | 07/14/2025 | 443 | 120+ | $50.00 | $0.00 | $0.00 | $0.00 | $50.00 |
| Patient | Patient | 07/14/2025 | 443 | 120+ | $476.00 | $403.34 | $328.34 | $0.00 | $72.66 |
| Patient | Patient | 07/14/2025 | 443 | 120+ | $337.00 | $326.00 | $266.02 | $0.00 | $11.00 |
| GEORGIA MEDICAID | Pending Adjustment Approval | 07/14/2025 | 443 | 120+ | $337.00 | $3.00 | $0.00 | $0.00 | $334.00 |
| Patient | Patient | 07/14/2025 | 443 | 120+ | $337.00 | $10.00 | $0.00 | $0.00 | $327.00 |
| Patient | Patient | 07/15/2025 | 442 | 120+ | $645.00 | $550.00 | $485.10 | $0.00 | $95.00 |
| Patient | Patient | 07/15/2025 | 442 | 120+ | $50.00 | $0.00 | $0.00 | $0.00 | $50.00 |
| Patient | Patient | 07/15/2025 | 442 | 120+ | $624.00 | $622.00 | $470.54 | $0.00 | $2.00 |
| Patient | Patient | 07/15/2025 | 442 | 120+ | $476.00 | $466.00 | $339.18 | $0.00 | $10.00 |
| Patient | Patient | 07/15/2025 | 442 | 120+ | $780.00 | $680.00 | $601.50 | $0.00 | $100.00 |
| Patient | Patient | 07/15/2025 | 442 | 120+ | $50.00 | $0.00 | $0.00 | $0.00 | $50.00 |
| Patient | Patient | 07/15/2025 | 442 | 120+ | $5,483.00 | $5,473.00 | $3,906.76 | $0.00 | $10.00 |
| Patient | Patient | 07/15/2025 | 442 | 120+ | $5,689.00 | $5,404.55 | $4,289.51 | $0.00 | $284.45 |
| LUMINARE HEALTH | Patient | 07/15/2025 | 442 | 120+ | $645.00 | $618.00 | $270.26 | $0.00 | $27.00 |
| Ambetter | Code Correct Error | 07/16/2025 | 441 | 120+ | $54,307.00 | $0.00 | $0.00 | $0.00 | $54,307.00 |
| Patient | Patient | 07/16/2025 | 441 | 120+ | $408.00 | $228.61 | $228.61 | $0.00 | $179.39 |
| Patient | Patient | 07/16/2025 | 441 | 120+ | $1,085.00 | $1,021.78 | $838.02 | $0.00 | $63.22 |
| United Healthcare Medicare Advant | Pending Adjustment Approval | 07/16/2025 | 441 | 120+ | $41,305.00 | $34,628.58 | $27,471.13 | $0.00 | $6,676.42 |
| Patient | Patient | 07/16/2025 | 441 | 120+ | $50.00 | $0.00 | $0.00 | $0.00 | $50.00 |
| Patient | Patient | 07/16/2025 | 441 | 120+ | $780.00 | $743.97 | $602.77 | $0.00 | $36.03 |
| United Healthcare | Code Correct Error | 07/16/2025 | 441 | 120+ | $9,618.00 | $3,062.58 | $2,246.17 | $0.00 | $6,555.42 |
| Patient | Patient | 07/16/2025 | 441 | 120+ | $337.00 | $322.68 | $266.54 | $0.00 | $14.32 |
| GEORGIA MEDICAID | Submitted | 07/16/2025 | 441 | 120+ | $529.00 | $508.77 | $418.35 | $0.00 | $20.23 |
| Patient | Patient | 07/17/2025 | 440 | 120+ | $495.00 | $470.23 | $373.15 | $0.00 | $24.77 |
| Patient | Patient | 07/17/2025 | 440 | 120+ | $337.00 | $336.00 | $266.53 | $0.00 | $1.00 |
| GEORGIA MEDICAID | MEDICAL RECORDS SENT | 07/17/2025 | 440 | 120+ | $476.00 | $6.00 | $0.00 | $0.00 | $470.00 |
| Patient | Patient | 07/17/2025 | 440 | 120+ | $328.00 | $298.00 | $263.33 | $0.00 | $30.00 |
| Patient | Patient | 07/17/2025 | 440 | 120+ | $476.00 | $452.20 | $358.92 | $0.00 | $23.80 |
| Patient | Patient | 07/17/2025 | 440 | 120+ | $337.00 | $325.68 | $266.54 | $0.00 | $11.32 |
| Patient | Patient | 07/17/2025 | 440 | 120+ | $50.00 | $0.00 | $0.00 | $0.00 | $50.00 |
| United Health Care Medicare Advan | Completed | 07/18/2025 | 439 | 120+ | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Patient | Patient | 07/18/2025 | 439 | 120+ | $337.00 | $328.00 | $286.87 | $0.00 | $9.00 |
| Patient | Patient | 07/19/2025 | 438 | 120+ | $652.00 | $600.29 | $393.42 | $0.00 | $51.71 |
| Patient | Patient | 07/20/2025 | 437 | 120+ | $444.00 | $421.81 | $334.83 | $0.00 | $22.19 |
| humana Medicare Advantage | Code Correct Error | 07/20/2025 | 437 | 120+ | $3,061.00 | $1,444.00 | $1,111.37 | $0.00 | $1,617.00 |
| United Healthcare | Code Correct Error | 07/21/2025 | 436 | 120+ | $5,586.00 | $2,924.00 | $2,290.84 | $0.00 | $2,662.00 |
| Patient | Patient | 07/21/2025 | 436 | 120+ | $652.00 | $0.00 | $0.00 | $0.00 | $652.00 |
| Patient | Patient | 07/21/2025 | 436 | 120+ | $1,837.00 | $1,778.87 | $1,550.95 | $0.00 | $58.13 |
| GEORGIA MEDICAID | Pending Adjustment Approval | 07/21/2025 | 436 | 120+ | $476.00 | $3.00 | $0.00 | $0.00 | $473.00 |
| Patient | Patient | 07/21/2025 | 436 | 120+ | $337.00 | $240.17 | $225.17 | $0.00 | $96.83 |
| VETERANS ADMINISTRATION | Code Correct Error | 07/21/2025 | 436 | 120+ | $824.00 | $0.00 | $0.00 | $0.00 | $824.00 |
| Patient | Patient | 07/21/2025 | 436 | 120+ | $337.00 | $336.00 | $266.53 | $0.00 | $1.00 |
| Patient | Patient | 07/21/2025 | 436 | 120+ | $624.00 | $579.00 | $486.29 | $0.00 | $45.00 |
| Patient | Patient | 07/21/2025 | 436 | 120+ | $624.00 | $622.00 | $470.53 | $0.00 | $2.00 |
| Patient | Patient | 07/21/2025 | 436 | 120+ | $50.00 | $0.00 | $0.00 | $0.00 | $50.00 |
| Patient | Patient | 07/21/2025 | 436 | 120+ | $645.00 | $625.60 | $487.40 | $0.00 | $19.40 |
| Patient | Patient | 07/21/2025 | 436 | 120+ | $444.00 | $0.00 | $0.00 | $0.00 | $444.00 |
| Patient | Patient | 07/22/2025 | 435 | 120+ | $50.00 | $0.00 | $0.00 | $0.00 | $50.00 |
| Patient | Patient | 07/22/2025 | 435 | 120+ | $658.00 | $0.00 | $0.00 | $0.00 | $658.00 |
| Patient | Patient | 07/22/2025 | 435 | 120+ | $658.00 | $526.40 | $0.00 | $0.00 | $131.60 |
| WELLCARE Medicare Advantage | Submitted | 07/22/2025 | 435 | 120+ | $337.00 | $0.00 | $0.00 | $0.00 | $337.00 |
| Patient | Patient | 07/22/2025 | 435 | 120+ | $413.00 | $354.80 | $309.80 | $0.00 | $58.20 |
| GEHA/UMR | Cross Over | 07/22/2025 | 435 | 120+ | $645.00 | $612.76 | $486.36 | $0.00 | $32.24 |
| Patient | Patient | 07/22/2025 | 435 | 120+ | $652.00 | $650.00 | $491.51 | $0.00 | $2.00 |
| GEORGIA MEDICAID | Pending Adjustment Approval | 07/22/2025 | 435 | 120+ | $337.00 | $3.00 | $0.00 | $0.00 | $334.00 |
| United Healthcare | Code Correct Error | 07/22/2025 | 435 | 120+ | $2,549.00 | $0.00 | $0.00 | $0.00 | $2,549.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Patient | Patient | 07/22/2025 | 435 | 120+ | $337.00 | $287.00 | $254.65 | $0.00 | $50.00 |
| humana Medicare Advantage | Pending Adjustment Approval | 07/23/2025 | 434 | 120+ | $25,592.00 | $8,769.00 | $6,419.15 | $0.00 | $16,823.00 |
| WELLCARE Medicare Advantage | Code Correct Error | 07/23/2025 | 434 | 120+ | $69,533.00 | $65,081.00 | $52,675.50 | $0.00 | $4,452.00 |
| Patient | Patient | 07/23/2025 | 434 | 120+ | $789.00 | $759.00 | $654.61 | $0.00 | $30.00 |
| Patient | Patient | 07/23/2025 | 434 | 120+ | $780.00 | $750.00 | $251.03 | $0.00 | $30.00 |
| Patient | Patient | 07/23/2025 | 434 | 120+ | $9,343.00 | $9,293.00 | $6,847.60 | $0.00 | $50.00 |
| Patient | Patient | 07/23/2025 | 434 | 120+ | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Patient | Patient | 07/23/2025 | 434 | 120+ | $935.00 | $897.90 | $786.61 | $0.00 | $37.10 |
| Patient | Patient | 07/23/2025 | 434 | 120+ | $645.00 | $615.60 | $487.40 | $0.00 | $29.40 |
| Patient | Patient | 07/23/2025 | 434 | 120+ | $50.00 | $0.00 | $0.00 | $0.00 | $50.00 |
| United Healthcare | Code Correct Error | 07/23/2025 | 434 | 120+ | $7,452.00 | $7,406.00 | $6,029.49 | $0.00 | $46.00 |
| Patient | Patient | 07/24/2025 | 433 | 120+ | $624.00 | $579.00 | $470.26 | $0.00 | $45.00 |
| Patient | Patient | 07/24/2025 | 433 | 120+ | $337.00 | $322.68 | $266.53 | $0.00 | $14.32 |
| Patient | Patient | 07/24/2025 | 433 | 120+ | $645.00 | $595.00 | $275.50 | $0.00 | $50.00 |
| GEORGIA MEDICAID | Pending Adjustment Approval | 07/24/2025 | 433 | 120+ | $879.00 | $55.00 | $39.27 | $0.00 | $824.00 |
| Anthem BCBS Medicare Advantage | Code Correct Error | 07/24/2025 | 433 | 120+ | $476.00 | $0.00 | $0.00 | $0.00 | $476.00 |
| Patient | Patient | 07/24/2025 | 433 | 120+ | $1,820.00 | $0.00 | $0.00 | $0.00 | $1,820.00 |
| Anthem BCBS | Appealed | 07/24/2025 | 433 | 120+ | $4,230.00 | $0.00 | $0.00 | $0.00 | $4,230.00 |
| Patient | Patient | 07/25/2025 | 432 | 120+ | $476.00 | $475.00 | $376.48 | $0.00 | $1.00 |
| Patient | Patient | 07/25/2025 | 432 | 120+ | $337.00 | $336.00 | $266.54 | $0.00 | $1.00 |
| Patient | Patient | 07/25/2025 | 432 | 120+ | $337.00 | $332.00 | $252.58 | $0.00 | $5.00 |
| Patient | Patient | 07/28/2025 | 429 | 120+ | $390.00 | $370.00 | $258.57 | $0.00 | $20.00 |
| Patient | Patient | 07/28/2025 | 429 | 120+ | $83.00 | $58.00 | $57.44 | $0.00 | $25.00 |
| Patient | Patient | 07/28/2025 | 429 | 120+ | $645.00 | $589.94 | $485.90 | $0.00 | $55.06 |
| Patient | Patient | 07/28/2025 | 429 | 120+ | $645.00 | $605.60 | $487.40 | $0.00 | $39.40 |
| Patient | Patient | 07/29/2025 | 428 | 120+ | $624.00 | $609.00 | $470.86 | $0.00 | $15.00 |
| Patient | Patient | 07/29/2025 | 428 | 120+ | $50.00 | $0.00 | $0.00 | $0.00 | $50.00 |
| Anthem BCBS | Pending Adjustment Approval | 07/29/2025 | 428 | 120+ | $408.00 | $0.00 | $0.00 | $0.00 | $408.00 |
| GEHA/UMR | Cross Over | 07/29/2025 | 428 | 120+ | $476.00 | $455.77 | $376.49 | $0.00 | $20.23 |
| Patient | Patient | 07/29/2025 | 428 | 120+ | $337.00 | $336.00 | $266.53 | $0.00 | $1.00 |
| Patient | Patient | 07/29/2025 | 428 | 120+ | $413.00 | $396.54 | $83.85 | $0.00 | $16.46 |
| Patient | Patient | 07/29/2025 | 428 | 120+ | $50.00 | $0.00 | $0.00 | $0.00 | $50.00 |
| Patient | Patient | 07/29/2025 | 428 | 120+ | $413.00 | $10.00 | $0.00 | $0.00 | $403.00 |
| Patient | Patient | 07/29/2025 | 428 | 120+ | $669.00 | $658.91 | $467.15 | $0.00 | $10.09 |
| Ambetter | Code Correct Error | 07/30/2025 | 427 | 120+ | $69,617.00 | $39,595.00 | $28,218.00 | $0.00 | $30,022.00 |
| Ambetter | Completed | 07/30/2025 | 427 | 120+ | $26,437.01 | $25,618.01 | $18,412.94 | $0.00 | $819.00 |
| Patient | Patient | 07/30/2025 | 427 | 120+ | $645.00 | $493.78 | $483.78 | $0.00 | $151.22 |
| Patient | Patient | 07/30/2025 | 427 | 120+ | $5,992.00 | $5,991.62 | $4,517.97 | $0.00 | $0.38 |
| Patient | Patient | 07/30/2025 | 427 | 120+ | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| GEORGIA MEDICAID | Pending Adjustment Approval | 07/31/2025 | 426 | 120+ | $1,005.00 | $383.00 | $309.12 | $0.00 | $622.00 |
| Patient | Patient | 07/31/2025 | 426 | 120+ | $50.00 | $0.00 | $0.00 | $0.00 | $50.00 |
| Patient | Patient | 07/31/2025 | 426 | 120+ | $100.00 | $0.00 | $0.00 | $0.00 | $100.00 |
| GEHA/UMR | Appealed | 08/04/2025 | 422 | 120+ | $45,698.00 | $39,160.50 | $7,868.60 | $0.00 | $6,537.50 |
| Patient | Patient | 08/04/2025 | 422 | 120+ | $100.00 | $0.00 | $0.00 | $0.00 | $100.00 |
| Patient | Patient | 08/04/2025 | 422 | 120+ | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Patient | Patient | 08/04/2025 | 422 | 120+ | $337.00 | $322.68 | $266.53 | $0.00 | $14.32 |
| Patient | Patient | 08/04/2025 | 422 | 120+ | $337.00 | $225.17 | $225.17 | $0.00 | $111.83 |
| Patient | Patient | 08/04/2025 | 422 | 120+ | $50.00 | $0.00 | $0.00 | $0.00 | $50.00 |
| Patient | Patient | 08/04/2025 | 422 | 120+ | $645.00 | $565.00 | $485.10 | $0.00 | $80.00 |
| GEORGIA MEDICAID | ERA PAYER DENIED | 08/05/2025 | 421 | 120+ | $9,736.00 | $7,272.77 | $8,392.80 | $0.00 | $2,463.23 |
| Patient | Patient | 08/05/2025 | 421 | 120+ | $408.00 | $50.00 | $0.00 | $0.00 | $358.00 |
| Patient | Patient | 08/05/2025 | 421 | 120+ | $476.00 | $475.00 | $376.49 | $0.00 | $1.00 |
| Patient | Patient | 08/05/2025 | 421 | 120+ | $1,109.00 | $1,055.58 | $855.33 | $0.00 | $53.42 |
| Ambetter | Appealed | 08/06/2025 | 420 | 120+ | $79,811.00 | $50,685.00 | $37,565.50 | $0.00 | $29,126.00 |
| Patient | Patient | 08/06/2025 | 420 | 120+ | $534.00 | $504.00 | $426.34 | $0.00 | $30.00 |
| Patient | Patient | 08/06/2025 | 420 | 120+ | $824.00 | $809.43 | $621.26 | $0.00 | $14.57 |
| Patient | Patient | 08/06/2025 | 420 | 120+ | $461.00 | $367.78 | $367.78 | $0.00 | $93.22 |
| Tricare for Life | Print HCFA | 08/06/2025 | 420 | 120+ | $645.00 | $348.96 | $76.42 | $0.00 | $296.04 |
| Patient | Patient | 08/06/2025 | 420 | 120+ | $50.00 | $0.00 | $0.00 | $0.00 | $50.00 |
| Patient | Patient | 08/06/2025 | 420 | 120+ | $645.00 | $596.63 | $451.54 | $0.00 | $48.37 |
| Patient | Patient | 08/07/2025 | 419 | 120+ | $50.00 | $0.00 | $0.00 | $0.00 | $50.00 |
| Patient | Patient | 08/07/2025 | 419 | 120+ | $476.00 | $461.00 | $359.10 | $0.00 | $15.00 |
| CHAMPVA | Insurance Rejected | 08/07/2025 | 419 | 120+ | $624.00 | $0.00 | $0.00 | $0.00 | $624.00 |
| Patient | Patient | 08/07/2025 | 419 | 120+ | $100.00 | $0.00 | $0.00 | $0.00 | $100.00 |
| Patient | Patient | 08/08/2025 | 418 | 120+ | $337.00 | $322.68 | $266.53 | $0.00 | $14.32 |
| Patient | Patient | 08/11/2025 | 415 | 120+ | $6,656.00 | $6,360.76 | $4,246.80 | $0.00 | $295.24 |
| Patient | Patient | 08/11/2025 | 415 | 120+ | $6,084.00 | $6,041.00 | $4,928.63 | $0.00 | $43.00 |
| Patient | Patient | 08/11/2025 | 415 | 120+ | $50.00 | $0.00 | $0.00 | $0.00 | $50.00 |
| Patient | Patient | 08/11/2025 | 415 | 120+ | $206.00 | $152.29 | $152.29 | $0.00 | $53.71 |
| Patient | Patient | 08/11/2025 | 415 | 120+ | $495.00 | $480.52 | $373.15 | $0.00 | $14.48 |
| Tricare for Life | Print HCFA | 08/11/2025 | 415 | 120+ | $476.00 | $475.40 | $328.34 | $0.00 | $0.60 |
| Patient | Patient | 08/11/2025 | 415 | 120+ | $476.00 | $466.00 | $333.22 | $0.00 | $10.00 |
| Patient | Patient | 08/11/2025 | 415 | 120+ | $645.00 | $630.00 | $483.78 | $0.00 | $15.00 |
| Patient | Patient | 08/12/2025 | 414 | 120+ | $413.00 | $170.00 | $0.00 | $0.00 | $243.00 |
| GEORGIA MEDICAID | Pending Adjustment Approval | 08/12/2025 | 414 | 120+ | $476.00 | $3.00 | $0.00 | $0.00 | $473.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Patient | Patient | 08/12/2025 | 414 | 120+ | $337.00 | $312.00 | $286.87 | $0.00 | $25.00 |
| Patient | Patient | 08/12/2025 | 414 | 120+ | $337.00 | $309.04 | $225.17 | $0.00 | $27.96 |
| Patient | Patient | 08/12/2025 | 414 | 120+ | $337.00 | $336.00 | $254.10 | $0.00 | $1.00 |
| Patient | Patient | 08/12/2025 | 414 | 120+ | $337.00 | $336.00 | $266.53 | $0.00 | $1.00 |
| Patient | Patient | 08/12/2025 | 414 | 120+ | $122.00 | $0.00 | $0.00 | $0.00 | $122.00 |
| Patient | Patient | 08/12/2025 | 414 | 120+ | $645.00 | $555.00 | $485.10 | $0.00 | $90.00 |
| United Healthcare Medicare Advant | Code Correct Error | 08/13/2025 | 413 | 120+ | $3,463.00 | $2,455.00 | $1,951.43 | $0.00 | $1,008.00 |
| Patient | Patient | 08/13/2025 | 413 | 120+ | $408.00 | $328.00 | $306.02 | $0.00 | $80.00 |
| GEORGIA MEDICAID | Completed | 08/13/2025 | 413 | 120+ | $2,209.00 | $2,182.57 | $1,867.20 | $0.00 | $26.43 |
| Patient | Patient | 08/13/2025 | 413 | 120+ | $4,459.00 | $4,154.15 | $3,242.04 | $0.00 | $304.85 |
| Patient | Patient | 08/13/2025 | 413 | 120+ | $534.00 | $524.00 | $426.34 | $0.00 | $10.00 |
| Patient | Patient | 08/13/2025 | 413 | 120+ | $645.00 | $483.78 | $483.78 | $0.00 | $161.22 |
| Patient | Patient | 08/14/2025 | 412 | 120+ | $100.00 | $0.00 | $0.00 | $0.00 | $100.00 |
| Patient | Patient | 08/14/2025 | 412 | 120+ | $4,230.00 | $3,935.96 | $3,013.85 | $0.00 | $294.04 |
| Patient | Patient | 08/15/2025 | 411 | 120+ | $3,612.00 | $2,987.45 | $0.00 | $0.00 | $624.55 |
| Patient | Patient | 08/16/2025 | 410 | 120+ | $652.00 | $619.38 | $491.51 | $0.00 | $32.62 |
| LUMINARE HEALTH | MEDICAL RECORDS SENT | 08/18/2025 | 408 | 120+ | $6,618.00 | $0.00 | $0.00 | $0.00 | $6,618.00 |
| Patient | Patient | 08/18/2025 | 408 | 120+ | $476.00 | $474.00 | $376.19 | $0.00 | $2.00 |
| PEACH STATE HEALTH PLAN | Submitted | 08/18/2025 | 408 | 120+ | $476.00 | $3.00 | $0.00 | $0.00 | $473.00 |
| Patient | Patient | 08/18/2025 | 408 | 120+ | $337.00 | $336.00 | $266.53 | $0.00 | $1.00 |
| Patient | Patient | 08/18/2025 | 408 | 120+ | $50.00 | $30.00 | $0.00 | $0.00 | $20.00 |
| Patient | Patient | 08/18/2025 | 408 | 120+ | $826.00 | $823.01 | $622.88 | $0.00 | $2.99 |
| Patient | Patient | 08/19/2025 | 407 | 120+ | $645.00 | $595.00 | $483.78 | $0.00 | $50.00 |
| Patient | Patient | 08/19/2025 | 407 | 120+ | $645.00 | $605.60 | $487.40 | $0.00 | $39.40 |
| Patient | Patient | 08/19/2025 | 407 | 120+ | $337.00 | $324.00 | $265.39 | $0.00 | $13.00 |
| Patient | Patient | 08/19/2025 | 407 | 120+ | $122.00 | $107.00 | $75.76 | $0.00 | $15.00 |
| Patient | Patient | 08/19/2025 | 407 | 120+ | $824.00 | $657.97 | $617.97 | $0.00 | $166.03 |
| Patient | Patient | 08/20/2025 | 406 | 120+ | $645.00 | $483.78 | $483.78 | $0.00 | $161.22 |
| Patient | Patient | 08/20/2025 | 406 | 120+ | $50.00 | $0.00 | $0.00 | $0.00 | $50.00 |
| Patient | Patient | 08/20/2025 | 406 | 120+ | $82,412.00 | $25,824.66 | $28,800.00 | $0.00 | $56,587.34 |
| Patient | Patient | 08/20/2025 | 406 | 120+ | $534.00 | $524.00 | $426.34 | $0.00 | $10.00 |
| Anthem BCBS | Code Correct Error | 08/20/2025 | 406 | 120+ | $69,885.00 | $46,040.32 | $9,970.64 | $0.00 | $23,844.68 |
| Patient | Patient | 08/20/2025 | 406 | 120+ | $100.00 | $0.00 | $0.00 | $0.00 | $100.00 |
| Ambetter | Code Correct Error | 08/20/2025 | 406 | 120+ | $31,244.00 | $27,122.28 | $20,491.39 | $0.00 | $4,121.72 |
| Patient | Patient | 08/20/2025 | 406 | 120+ | $50.00 | $0.00 | $0.00 | $0.00 | $50.00 |
| Patient | Patient | 08/20/2025 | 406 | 120+ | $1,849.00 | $1,776.70 | $1,493.26 | $0.00 | $72.30 |
| Patient | Patient | 08/20/2025 | 406 | 120+ | $645.00 | $495.00 | $484.00 | $0.00 | $150.00 |
| Patient | Patient | 08/21/2025 | 405 | 120+ | $534.00 | $499.00 | $426.26 | $0.00 | $35.00 |
| Patient | Patient | 08/21/2025 | 405 | 120+ | $624.00 | $592.81 | $470.54 | $0.00 | $31.19 |
| Anthem BCBS | Patient | 08/21/2025 | 405 | 120+ | $624.00 | $617.76 | $470.54 | $0.00 | $6.24 |
| United Health Care Medicare Advan | Code Correct Error | 08/21/2025 | 405 | 120+ | $879.00 | $788.02 | $622.88 | $3.30 | $90.98 |
| Patient | Patient | 08/21/2025 | 405 | 120+ | $337.00 | $299.00 | $278.02 | $0.00 | $38.00 |
| Patient | Patient | 08/21/2025 | 405 | 120+ | $413.00 | $392.36 | $311.45 | $0.00 | $20.64 |
| Anthem BCBS | Pending Adjustment Approval | 08/21/2025 | 405 | 120+ | $624.00 | $50.00 | $0.00 | $0.00 | $574.00 |
| Patient | Patient | 08/21/2025 | 405 | 120+ | $476.00 | $446.00 | $358.80 | $0.00 | $30.00 |
| Patient | Patient | 08/21/2025 | 405 | 120+ | $645.00 | $612.76 | $486.36 | $0.00 | $32.24 |
| Patient | Patient | 08/21/2025 | 405 | 120+ | $337.00 | $287.00 | $268.18 | $0.00 | $50.00 |
| Patient | Patient | 08/22/2025 | 404 | 120+ | $122.00 | $121.88 | $96.45 | $0.00 | $0.12 |
| Patient | Patient | 08/22/2025 | 404 | 120+ | $337.00 | $334.00 | $254.95 | $0.00 | $3.00 |
| Patient | Patient | 08/22/2025 | 404 | 120+ | $50.00 | $0.00 | $0.00 | $0.00 | $50.00 |
| Patient | Patient | 08/22/2025 | 404 | 120+ | $337.00 | $322.68 | $266.54 | $0.00 | $14.32 |
| Patient | Patient | 08/22/2025 | 404 | 120+ | $83.00 | $65.36 | $65.36 | $0.00 | $17.64 |
| United Healthcare Medicare Advant | Code Correct Error | 08/23/2025 | 403 | 120+ | $4,239.00 | $1,675.00 | $1,264.59 | $0.00 | $2,564.00 |
| VETERANS ADMINISTRATION | No response from Ins | 08/25/2025 | 401 | 120+ | $4,408.00 | $1,406.00 | $1,126.95 | $0.00 | $3,002.00 |
| Patient | Patient | 08/25/2025 | 401 | 120+ | $100.00 | $0.00 | $0.00 | $0.00 | $100.00 |
| Patient | Patient | 08/25/2025 | 401 | 120+ | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Tricare for Life | Print HCFA | 08/25/2025 | 401 | 120+ | $337.00 | $324.56 | $254.10 | $0.00 | $12.44 |
| Patient | Patient | 08/25/2025 | 401 | 120+ | $645.00 | $624.35 | $487.40 | $0.00 | $20.65 |
| Patient | Patient | 08/25/2025 | 401 | 120+ | $624.00 | $622.00 | $470.53 | $0.00 | $2.00 |
| GEORGIA MEDICAID | Pending Adjustment Approval | 08/25/2025 | 401 | 120+ | $337.00 | $3.00 | $0.00 | $0.00 | $334.00 |
| Patient | Patient | 08/25/2025 | 401 | 120+ | $50.00 | $0.00 | $0.00 | $0.00 | $50.00 |
| Patient | Patient | 08/25/2025 | 401 | 120+ | $413.00 | $316.80 | $309.80 | $0.00 | $96.20 |
| Patient | Patient | 08/25/2025 | 401 | 120+ | $476.00 | $469.61 | $348.22 | $0.00 | $6.39 |
| Patient | Patient | 08/25/2025 | 401 | 120+ | $428.00 | $348.00 | $321.34 | $0.00 | $80.00 |
| Patient | Patient | 08/25/2025 | 401 | 120+ | $0.00 | -$35.00 | $0.00 | $0.00 | $35.00 |
| Patient | Patient | 08/26/2025 | 400 | 120+ | $624.00 | $622.00 | $470.53 | $0.00 | $2.00 |
| Patient | Patient | 08/26/2025 | 400 | 120+ | $669.00 | $651.68 | $504.35 | $0.00 | $17.32 |
| Patient | Patient | 08/26/2025 | 400 | 120+ | $476.00 | $466.00 | $328.34 | $0.00 | $10.00 |
| Patient | Patient | 08/26/2025 | 400 | 120+ | $645.00 | $570.00 | $485.50 | $0.00 | $75.00 |
| Patient | Patient | 08/26/2025 | 400 | 120+ | $461.00 | $436.00 | $362.93 | $0.00 | $25.00 |
| Patient | Patient | 08/26/2025 | 400 | 120+ | $100.00 | $0.00 | $0.00 | $0.00 | $100.00 |
| Patient | Patient | 08/26/2025 | 400 | 120+ | $476.00 | $475.00 | $376.49 | $0.00 | $1.00 |
| Patient | Patient | 08/26/2025 | 400 | 120+ | $5,483.00 | $5,098.94 | $3,906.76 | $0.00 | $384.06 |
| Patient | Patient | 08/27/2025 | 399 | 120+ | $33,791.00 | $33,443.95 | $24,082.84 | $0.00 | $347.05 |
| Patient | Patient | 08/27/2025 | 399 | 120+ | $122.00 | $91.46 | $91.46 | $0.00 | $30.54 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Patient | Patient | 08/27/2025 | 399 | 120+ | $413.00 | $397.78 | $312.12 | $0.00 | $15.22 |
| Patient | Patient | 08/27/2025 | 399 | 120+ | $408.00 | $393.04 | $308.18 | $0.00 | $14.96 |
| Patient | Patient | 08/27/2025 | 399 | 120+ | $798.00 | $788.00 | $631.12 | $0.00 | $10.00 |
| Patient | Patient | 08/27/2025 | 399 | 120+ | $481.00 | $476.00 | $384.80 | $0.00 | $5.00 |
| United Healthcare Medicare Advant | Pending Adjustment Approval | 08/27/2025 | 399 | 120+ | $413.00 | $0.00 | $0.00 | $0.00 | $413.00 |
| Patient | Patient | 08/27/2025 | 399 | 120+ | $495.00 | $480.52 | $373.15 | $0.00 | $14.48 |
| Patient | Patient | 08/27/2025 | 399 | 120+ | $944.00 | $916.90 | $754.43 | $0.00 | $27.10 |
| Patient | Patient | 08/27/2025 | 399 | 120+ | $50.00 | $0.00 | $0.00 | $0.00 | $50.00 |
| Patient | Patient | 08/28/2025 | 398 | 120+ | $206.00 | $181.00 | $162.52 | $0.00 | $25.00 |
| Patient | Patient | 08/28/2025 | 398 | 120+ | $645.00 | $638.88 | $486.68 | $0.00 | $6.12 |
| Patient | Patient | 08/28/2025 | 398 | 120+ | $645.00 | $595.00 | $485.10 | $0.00 | $50.00 |
| Patient | Patient | 08/28/2025 | 398 | 120+ | $476.00 | $455.77 | $376.49 | $0.00 | $20.23 |
| Patient | Patient | 08/28/2025 | 398 | 120+ | $645.00 | $630.00 | $487.40 | $0.00 | $15.00 |
| Patient | Patient | 08/29/2025 | 397 | 120+ | $206.00 | $197.94 | $152.29 | $0.00 | $8.06 |
| VA CNN CLAIMS MEDICAL | ERA PAYER DENIED | 09/02/2025 | 393 | 120+ | $461.00 | $0.00 | $0.00 | $0.00 | $461.00 |
| mEDICARE | No response from Ins | 09/02/2025 | 393 | 120+ | $337.00 | $260.17 | $225.17 | $0.70 | $76.83 |
| Patient | Patient | 09/02/2025 | 393 | 120+ | $645.00 | $600.00 | $486.10 | $0.00 | $45.00 |
| Patient | Patient | 09/02/2025 | 393 | 120+ | $337.00 | $334.63 | $225.17 | $0.00 | $2.37 |
| Patient | Patient | 09/02/2025 | 393 | 120+ | $50.00 | $0.00 | $0.00 | $0.00 | $50.00 |
| Patient | Patient | 09/02/2025 | 393 | 120+ | $645.00 | $612.76 | $486.35 | $0.00 | $32.24 |
| Patient | Patient | 09/02/2025 | 393 | 120+ | $100.00 | $0.00 | $0.00 | $0.00 | $100.00 |
| Patient | Patient | 09/03/2025 | 392 | 120+ | $2,579.00 | $2,453.58 | $1,888.08 | $0.00 | $125.42 |
| Patient | Patient | 09/03/2025 | 392 | 120+ | $481.00 | $471.00 | $384.30 | $0.00 | $10.00 |
| Patient | Patient | 09/04/2025 | 391 | 120+ | $624.00 | $622.00 | $470.54 | $0.00 | $2.00 |
| humana Medicare Advantage | Appealed | 09/04/2025 | 391 | 120+ | $2,209.00 | $40.00 | $0.00 | $0.00 | $2,169.00 |
| Patient | Patient | 09/04/2025 | 391 | 120+ | $50.00 | $0.00 | $0.00 | $0.00 | $50.00 |
| Patient | Patient | 09/04/2025 | 391 | 120+ | $413.00 | $344.80 | $309.80 | $0.00 | $68.20 |
| GEORGIA MEDICARE | No response from Ins | 09/04/2025 | 391 | 120+ | $607.00 | $0.00 | $0.00 | $0.00 | $607.00 |
| Patient | Patient | 09/04/2025 | 391 | 120+ | $5,489.00 | $5,486.00 | $3,656.30 | $0.00 | $3.00 |
| Patient | Patient | 09/04/2025 | 391 | 120+ | $627.00 | $599.90 | $478.61 | $0.00 | $27.10 |
| Patient | Patient | 09/05/2025 | 390 | 120+ | $50.00 | $0.00 | $0.00 | $0.00 | $50.00 |
| Sonders Health Medicare Advantage | Submitted | 09/05/2025 | 390 | 120+ | $624.00 | $0.00 | $0.00 | $0.00 | $624.00 |
| Patient | Patient | 09/05/2025 | 390 | 120+ | $624.00 | $592.81 | $470.53 | $0.00 | $31.19 |
| Patient | Patient | 09/08/2025 | 387 | 120+ | $2,425.00 | $2,415.51 | $1,849.60 | $0.00 | $9.49 |
| Patient | Patient | 09/08/2025 | 387 | 120+ | $337.00 | $336.00 | $266.54 | $0.00 | $1.00 |
| Tricare for Life | Print HCFA | 09/08/2025 | 387 | 120+ | $824.00 | $822.11 | $193.33 | $0.00 | $1.89 |
| Patient | Patient | 09/08/2025 | 387 | 120+ | $337.00 | $334.00 | $254.95 | $0.00 | $3.00 |
| Patient | Patient | 09/09/2025 | 386 | 120+ | $536.00 | $446.00 | $332.81 | $0.00 | $90.00 |
| Patient | Patient | 09/09/2025 | 386 | 120+ | $50.00 | $0.00 | $0.00 | $0.00 | $50.00 |
| Patient | Patient | 09/09/2025 | 386 | 120+ | $337.00 | $336.00 | $266.53 | $0.00 | $1.00 |
| Patient | Patient | 09/09/2025 | 386 | 120+ | $624.00 | $594.00 | $470.55 | $0.00 | $30.00 |
| GEORGIA MEDICAID | Submitted | 09/09/2025 | 386 | 120+ | $337.00 | $252.75 | $252.75 | $0.00 | $84.25 |
| Patient | Patient | 09/09/2025 | 386 | 120+ | $337.00 | $225.17 | $225.17 | $0.00 | $111.83 |
| Patient | Patient | 09/09/2025 | 386 | 120+ | $337.00 | $0.00 | $0.00 | $0.00 | $337.00 |
| Patient | Patient | 09/09/2025 | 386 | 120+ | $4,230.00 | $4,192.00 | $3,172.48 | $0.00 | $38.00 |
| VA CNN CLAIMS MEDICAL | Code Correct Error | 09/10/2025 | 385 | 120+ | $38,663.00 | $21,833.00 | $20,733.98 | $0.00 | $16,830.00 |
| Patient | Patient | 09/10/2025 | 385 | 120+ | $669.00 | $652.68 | $504.35 | $0.00 | $16.32 |
| PGBA Tricare East | ERA PAYER DENIED | 09/10/2025 | 385 | 120+ | $408.00 | $38.00 | $0.00 | $0.00 | $370.00 |
| Patient | Patient | 09/10/2025 | 385 | 120+ | $50.00 | $0.00 | $0.00 | $0.00 | $50.00 |
| Patient | Patient | 09/10/2025 | 385 | 120+ | $627.00 | $599.90 | $478.61 | $0.00 | $27.10 |
| Patient | Patient | 09/10/2025 | 385 | 120+ | $850.00 | $813.86 | $672.20 | $0.00 | $36.14 |
| Patient | Patient | 09/10/2025 | 385 | 120+ | $481.00 | $471.00 | $384.30 | $0.00 | $10.00 |
| Patient | Patient | 09/11/2025 | 384 | 120+ | $50.00 | $0.00 | $0.00 | $0.00 | $50.00 |
| Patient | Patient | 09/11/2025 | 384 | 120+ | $50.00 | $0.00 | $0.00 | $0.00 | $50.00 |
| Patient | Patient | 09/11/2025 | 384 | 120+ | $100.00 | $0.00 | $0.00 | $0.00 | $100.00 |
| Patient | Patient | 09/12/2025 | 383 | 120+ | $206.00 | $196.00 | $146.66 | $0.00 | $10.00 |
| Patient | Patient | 09/12/2025 | 383 | 120+ | $476.00 | $473.00 | $360.29 | $0.00 | $3.00 |
| Patient | Patient | 09/12/2025 | 383 | 120+ | $476.00 | $461.00 | $375.99 | $0.00 | $15.00 |
| Patient | Patient | 09/12/2025 | 383 | 120+ | $50.00 | $0.00 | $0.00 | $0.00 | $50.00 |
| GEORGIA MEDICAID | TIMELY DENIALS | 09/15/2025 | 380 | 120+ | $3,568.00 | $1,223.00 | $1,095.62 | $0.00 | $2,345.00 |
| Patient | Patient | 09/15/2025 | 380 | 120+ | $337.00 | $336.00 | $254.10 | $0.00 | $1.00 |
| Patient | Patient | 09/15/2025 | 380 | 120+ | $408.00 | $403.00 | $308.18 | $0.00 | $5.00 |
| Patient | Patient | 09/15/2025 | 380 | 120+ | $50.00 | $0.00 | $0.00 | $0.00 | $50.00 |
| Patient | Patient | 09/15/2025 | 380 | 120+ | $50.00 | $0.00 | $0.00 | $0.00 | $50.00 |
| Patient | Patient | 09/15/2025 | 380 | 120+ | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Tricare for Life | Print HCFA | 09/15/2025 | 380 | 120+ | $337.00 | $336.40 | $221.68 | $0.00 | $0.60 |
| Allied Claims Administration | Print HCFA | 09/15/2025 | 380 | 120+ | $624.00 | $60.00 | $0.00 | $0.00 | $564.00 |
| Patient | Patient | 09/15/2025 | 380 | 120+ | $100.00 | $24.28 | $0.00 | $0.00 | $75.72 |
| Patient | Patient | 09/15/2025 | 380 | 120+ | $50.00 | $0.00 | $0.00 | $0.00 | $50.00 |
| Patient | Patient | 09/15/2025 | 380 | 120+ | $669.00 | $635.53 | $504.35 | $0.00 | $33.47 |
| GEORGIA MEDICAID | Pending Adjustment Approval | 09/16/2025 | 379 | 120+ | $444.00 | $0.00 | $0.00 | $0.00 | $444.00 |
| Anthem BCBS Medicare Advantage | Appealed | 09/16/2025 | 379 | 120+ | $5,098.00 | $4,918.11 | $4,633.40 | $0.00 | $179.89 |
| Patient | Patient | 09/16/2025 | 379 | 120+ | $3,450.00 | $3,431.00 | $2,711.78 | $0.00 | $19.00 |
| Patient | Patient | 09/16/2025 | 379 | 120+ | $495.00 | $488.68 | $381.31 | $0.00 | $6.32 |
| Patient | Patient | 09/16/2025 | 379 | 120+ | $50.00 | $0.00 | $0.00 | $0.00 | $50.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Patient | Patient | 09/16/2025 | 379 | 120+ | $645.00 | $76.42 | $76.42 | $0.00 | $568.58 |
| GEORGIA MEDICAID | Pending Adjustment Approval | 09/17/2025 | 378 | 120+ | $652.00 | $0.00 | $0.00 | $0.00 | $652.00 |
| Aetna | Code Correct Error | 09/17/2025 | 378 | 120+ | $47,131.00 | $45,234.88 | $28,297.24 | $0.00 | $1,896.12 |
| Patient | Patient | 09/17/2025 | 378 | 120+ | $100.00 | $0.00 | $0.00 | $0.00 | $100.00 |
| Patient | Patient | 09/17/2025 | 378 | 120+ | $408.00 | $323.00 | $306.02 | $0.00 | $85.00 |
| Ambetter | NO AUTH OBTAINED | 09/17/2025 | 378 | 120+ | $42,042.00 | $6,100.00 | $4,370.34 | $0.00 | $35,942.00 |
| Patient | Patient | 09/17/2025 | 378 | 120+ | $461.00 | $351.73 | $348.22 | $0.00 | $109.27 |
| Patient | Patient | 09/17/2025 | 378 | 120+ | $824.00 | $789.00 | $620.19 | $0.00 | $35.00 |
| Patient | Patient | 09/17/2025 | 378 | 120+ | $461.00 | $442.80 | $348.22 | $0.00 | $18.20 |
| Patient | Patient | 09/17/2025 | 378 | 120+ | $28,349.00 | $28,324.00 | $19,316.32 | $0.00 | $25.00 |
| Patient | Patient | 09/17/2025 | 378 | 120+ | $1,061.00 | $1,021.31 | $865.72 | $0.00 | $39.69 |
| Ambetter | NO AUTH OBTAINED | 09/17/2025 | 378 | 120+ | $9,962.00 | $0.00 | $0.00 | $0.00 | $9,962.00 |
| Anthem BCBS Medicare Advantage | Code Correct Error | 09/17/2025 | 378 | 120+ | $60,829.80 | $593.00 | $435.92 | $0.00 | $60,236.80 |
| Patient | Patient | 09/17/2025 | 378 | 120+ | $50.00 | $0.00 | $0.00 | $0.00 | $50.00 |
| Patient | Patient | 09/17/2025 | 378 | 120+ | $645.00 | $518.78 | $483.78 | $0.00 | $126.22 |
| VA CNN CLAIMS MEDICAL | ERA PAYER DENIED | 09/17/2025 | 378 | 120+ | $461.00 | $0.00 | $0.00 | $0.00 | $461.00 |
| Patient | Patient | 09/17/2025 | 378 | 120+ | $481.00 | $471.00 | $384.30 | $0.00 | $10.00 |
| Patient | Patient | 09/17/2025 | 378 | 120+ | $645.00 | $518.78 | $483.78 | $0.00 | $126.22 |
| Patient | Patient | 09/17/2025 | 378 | 120+ | $495.00 | $464.74 | $373.96 | $0.00 | $30.26 |
| GEORGIA MEDICAID | Pending Adjustment Approval | 09/18/2025 | 377 | 120+ | $624.00 | $0.00 | $0.00 | $0.00 | $624.00 |
| Patient | Patient | 09/18/2025 | 377 | 120+ | $50.00 | $0.00 | $0.00 | $0.00 | $50.00 |
| Patient | Patient | 09/18/2025 | 377 | 120+ | $5,483.00 | $5,473.00 | $4,112.71 | $0.00 | $10.00 |
| Patient | Patient | 09/18/2025 | 377 | 120+ | $5,493.00 | $5,107.69 | $3,911.76 | $0.00 | $385.31 |
| GEORGIA MEDICAID | Pending Adjustment Approval | 09/18/2025 | 377 | 120+ | $784.00 | $308.00 | $255.66 | $0.00 | $476.00 |
| Anthem BCBS Medicare Advantage | Completed | 09/19/2025 | 376 | 120+ | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| United Healthcare | Code Correct Error | 09/22/2025 | 373 | 120+ | $5,900.00 | $5,624.20 | $4,710.90 | $0.00 | $275.80 |
| Patient | Patient | 09/22/2025 | 373 | 120+ | $50.00 | $0.00 | $0.00 | $0.00 | $50.00 |
| Patient | Patient | 09/22/2025 | 373 | 120+ | $652.00 | $619.38 | $491.51 | $0.00 | $32.62 |
| Patient | Patient | 09/22/2025 | 373 | 120+ | $652.00 | $619.38 | $491.51 | $0.00 | $32.62 |
| Patient | Patient | 09/22/2025 | 373 | 120+ | $645.00 | $513.78 | $483.78 | $0.00 | $131.22 |
| Patient | Patient | 09/22/2025 | 373 | 120+ | $50.00 | $0.00 | $0.00 | $0.00 | $50.00 |
| STATE FARM INSURANCE COMPANY | Patient | 09/22/2025 | 373 | 120+ | $624.00 | $604.00 | $470.54 | $0.00 | $20.00 |
| Patient | Patient | 09/22/2025 | 373 | 120+ | $50.00 | $0.00 | $0.00 | $0.00 | $50.00 |
| Patient | Patient | 09/22/2025 | 373 | 120+ | $50.00 | $0.00 | $0.00 | $0.00 | $50.00 |
| Patient | Patient | 09/23/2025 | 372 | 120+ | $122.00 | $109.31 | $73.06 | $0.00 | $12.69 |
| Patient | Patient | 09/23/2025 | 372 | 120+ | $669.00 | $651.67 | $504.34 | $0.00 | $17.33 |
| Patient | Patient | 09/23/2025 | 372 | 120+ | $624.00 | $0.00 | $0.00 | $0.00 | $624.00 |
| Patient | Patient | 09/23/2025 | 372 | 120+ | $624.00 | $621.00 | $451.65 | $0.00 | $3.00 |
| Patient | Patient | 09/23/2025 | 372 | 120+ | $645.00 | $147.12 | $104.27 | $0.00 | $497.88 |
| Patient | Patient | 09/23/2025 | 372 | 120+ | $50.00 | $0.00 | $0.00 | $0.00 | $50.00 |
| Patient | Patient | 09/23/2025 | 372 | 120+ | $413.00 | $117.21 | $7.09 | $0.00 | $295.79 |
| Patient | Patient | 09/23/2025 | 372 | 120+ | $476.00 | $451.00 | $328.34 | $0.00 | $25.00 |
| Patient | Patient | 09/23/2025 | 372 | 120+ | $206.00 | $201.00 | $162.92 | $0.00 | $5.00 |
| Patient | Patient | 09/24/2025 | 371 | 120+ | $47,215.00 | $47,186.39 | $37,299.35 | $0.00 | $28.61 |
| Patient | Patient | 09/24/2025 | 371 | 120+ | $645.00 | $612.72 | $487.40 | $0.00 | $32.28 |
| Patient | Patient | 09/24/2025 | 371 | 120+ | $100.00 | $0.00 | $0.00 | $0.00 | $100.00 |
| Patient | Patient | 09/24/2025 | 371 | 120+ | $50.00 | $0.00 | $0.00 | $0.00 | $50.00 |
| Patient | Patient | 09/24/2025 | 371 | 120+ | $50.00 | $0.00 | $0.00 | $0.00 | $50.00 |
| Patient | Patient | 09/24/2025 | 371 | 120+ | $3,612.00 | $100.00 | $0.00 | $0.00 | $3,512.00 |
| Patient | Patient | 09/24/2025 | 371 | 120+ | $645.00 | $615.60 | $487.40 | $0.00 | $29.40 |
| Patient | Patient | 09/24/2025 | 371 | 120+ | $50.00 | $0.00 | $0.00 | $0.00 | $50.00 |
| Patient | Patient | 09/25/2025 | 370 | 120+ | $100.00 | $0.00 | $0.00 | $0.00 | $100.00 |
| Patient | Patient | 09/25/2025 | 370 | 120+ | $798.00 | $150.00 | $0.00 | $0.00 | $648.00 |
| Patient | Patient | 09/25/2025 | 370 | 120+ | $206.00 | $201.00 | $162.92 | $0.00 | $5.00 |
| Patient | Patient | 09/25/2025 | 370 | 120+ | $100.00 | $0.00 | $0.00 | $0.00 | $100.00 |
| Patient | Patient | 09/25/2025 | 370 | 120+ | $624.00 | $622.00 | $470.54 | $0.00 | $2.00 |
| Patient | Patient | 09/25/2025 | 370 | 120+ | $100.00 | $0.00 | $0.00 | $0.00 | $100.00 |
| Patient | Patient | 09/26/2025 | 369 | 120+ | $337.00 | $311.00 | $286.87 | $0.00 | $26.00 |
| Patient | Patient | 09/26/2025 | 369 | 120+ | $122.00 | $97.00 | $91.57 | $0.00 | $25.00 |
| Patient | Patient | 09/26/2025 | 369 | 120+ | $206.00 | $166.00 | $154.63 | $0.00 | $40.00 |
| GEORGIA MEDICAID | Pending Adjustment Approval | 09/26/2025 | 369 | 120+ | $337.00 | $6.00 | $0.00 | $0.00 | $331.00 |
| Patient | Patient | 09/29/2025 | 366 | 120+ | $50.00 | $0.00 | $0.00 | $0.00 | $50.00 |
| Ambetter | Patient | 09/29/2025 | 366 | 120+ | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Patient | Patient | 09/29/2025 | 366 | 120+ | $50.00 | $0.00 | $0.00 | $0.00 | $50.00 |
| Patient | Patient | 09/29/2025 | 366 | 120+ | $50.00 | $0.00 | $0.00 | $0.00 | $50.00 |
| VETERANS ADMINISTRATION | Submitted | 09/30/2025 | 365 | 120+ | $4,256.00 | $4,099.04 | $3,461.22 | $0.00 | $156.96 |
| Patient | Patient | 09/30/2025 | 365 | 120+ | $476.00 | $0.00 | $0.00 | $0.00 | $476.00 |
| Patient | Patient | 09/30/2025 | 365 | 120+ | $100.00 | $0.00 | $0.00 | $0.00 | $100.00 |
| Patient | Patient | 09/30/2025 | 365 | 120+ | $337.00 | $336.00 | $266.53 | $0.00 | $1.00 |
| GEORGIA MEDICAID | Pending Adjustment Approval | 09/30/2025 | 365 | 120+ | $337.00 | $3.00 | $0.00 | $0.00 | $334.00 |
| Patient | Patient | 09/30/2025 | 365 | 120+ | $50.00 | $0.00 | $0.00 | $0.00 | $50.00 |
| United Health Care Medicare Advan | Code Correct Error | 10/01/2025 | 364 | 120+ | $8,633.00 | $6,153.00 | $4,962.37 | $0.00 | $2,480.00 |
| Patient | Patient | 10/01/2025 | 364 | 120+ | $408.00 | $383.04 | $308.18 | $0.00 | $24.96 |
| Anthem BCBS Medicare Advantage | NO AUTH OBTAINED | 10/01/2025 | 364 | 120+ | $824.00 | $30.00 | $0.00 | $0.00 | $794.00 |
| Patient | Patient | 10/01/2025 | 364 | 120+ | $481.00 | $25.00 | $20.00 | $0.00 | $456.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| United Health Care Medicare Advan | Code Correct Error | 10/01/2025 | 364 | 120+ | $9,332.00 | $0.00 | $0.00 | $0.00 | $9,332.00 |
| Patient | Patient | 10/01/2025 | 364 | 120+ | $476.00 | $446.00 | $332.81 | $0.00 | $30.00 |
| Patient | Patient | 10/01/2025 | 364 | 120+ | $50.00 | $0.00 | $0.00 | $0.00 | $50.00 |
| Patient | Patient | 10/01/2025 | 364 | 120+ | $481.00 | $471.00 | $384.30 | $0.00 | $10.00 |
| Patient | Patient | 10/01/2025 | 364 | 120+ | $461.00 | $432.80 | $348.22 | $0.00 | $28.20 |
| United Health Care Medicare Advan | Code Correct Error | 10/01/2025 | 364 | 120+ | $461.00 | $30.00 | $0.00 | $0.00 | $431.00 |
| Patient | Patient | 10/02/2025 | 363 | 120+ | $0.00 | $15.00 | $0.00 | $0.00 | -$15.00 |
| Patient | Patient | 10/02/2025 | 363 | 120+ | $495.00 | $440.00 | $379.86 | $0.00 | $55.00 |
| Patient | Patient | 10/02/2025 | 363 | 120+ | $50.00 | $0.00 | $0.00 | $0.00 | $50.00 |
| Patient | Patient | 10/02/2025 | 363 | 120+ | $100.00 | $0.00 | $0.00 | $0.00 | $100.00 |
| Patient | Patient | 10/02/2025 | 363 | 120+ | $50.00 | $0.00 | $0.00 | $0.00 | $50.00 |
| Patient | Patient | 10/02/2025 | 363 | 120+ | $50.00 | $0.00 | $0.00 | $0.00 | $50.00 |
| Patient | Patient | 10/02/2025 | 363 | 120+ | $645.00 | $585.00 | $485.10 | $0.00 | $60.00 |
| Anthem BCBS Medicare Advantage | Code Correct Error | 10/02/2025 | 363 | 120+ | $60,829.80 | $0.00 | $0.00 | $0.00 | $60,829.80 |
| Patient | Patient | 10/02/2025 | 363 | 120+ | $83.00 | $65.36 | $65.36 | $0.00 | $17.64 |
| USAA | Print HCFA | 10/02/2025 | 363 | 120+ | $5,992.00 | $5,962.00 | $4,523.36 | $0.00 | $30.00 |
| Patient | Patient | 10/02/2025 | 363 | 120+ | $5,489.00 | $5,449.00 | $3,910.36 | $0.00 | $40.00 |
| Patient | Patient | 10/03/2025 | 362 | 120+ | $50.00 | $0.00 | $0.00 | $0.00 | $50.00 |
| Patient | Patient | 10/06/2025 | 359 | 120+ | $7,926.00 | $2,196.00 | $0.00 | $0.00 | $5,730.00 |
| Patient | Patient | 10/06/2025 | 359 | 120+ | $50.00 | $0.00 | $0.00 | $0.00 | $50.00 |
| Patient | Patient | 10/06/2025 | 359 | 120+ | $50.00 | $0.00 | $0.00 | $0.00 | $50.00 |
| GEORGIA MEDICARE | No response from Ins | 10/07/2025 | 358 | 120+ | $1.00 | $0.00 | $0.00 | $0.00 | $1.00 |
| GEORGIA MEDICARE | No response from Ins | 10/07/2025 | 358 | 120+ | $1.00 | $0.00 | $0.00 | $0.00 | $1.00 |
| Patient | Patient | 10/07/2025 | 358 | 120+ | $4,230.00 | $3,912.74 | $2,960.96 | $0.00 | $317.26 |
| Patient | Patient | 10/08/2025 | 357 | 120+ | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Patient | Patient | 10/13/2025 | 352 | 120+ | $50.00 | $0.00 | $0.00 | $0.00 | $50.00 |
| GEORGIA MEDICAID | Pending Adjustment Approval | 10/13/2025 | 352 | 120+ | $4,752.00 | $3,503.00 | $2,768.60 | $0.00 | $1,249.00 |
| Patient | Patient | 10/13/2025 | 352 | 120+ | $50.00 | $0.00 | $0.00 | $0.00 | $50.00 |
| Patient | Patient | 10/13/2025 | 352 | 120+ | $413.00 | $333.00 | $309.96 | $0.00 | $80.00 |
| Patient | Patient | 10/13/2025 | 352 | 120+ | $495.00 | $415.00 | $379.86 | $0.00 | $80.00 |
| Patient | Patient | 10/13/2025 | 352 | 120+ | $337.00 | $336.50 | $266.62 | $0.00 | $0.50 |
| GEORGIA MEDICAID | Pending Adjustment Approval | 10/13/2025 | 352 | 120+ | $677.00 | $52.00 | $39.27 | $0.00 | $625.00 |
| Patient | Patient | 10/13/2025 | 352 | 120+ | $624.00 | $604.00 | $470.76 | $0.00 | $20.00 |
| Patient | Patient | 10/13/2025 | 352 | 120+ | $50.00 | $0.00 | $0.00 | $0.00 | $50.00 |
| United Healthcare Medicare Advant | Code Correct Error | 10/14/2025 | 351 | 120+ | $1,186.00 | $1,086.00 | $819.79 | $0.00 | $100.00 |
| Patient | Patient | 10/14/2025 | 351 | 120+ | $206.00 | $201.00 | $162.92 | $0.00 | $5.00 |
| Patient | Patient | 10/14/2025 | 351 | 120+ | $645.00 | $605.00 | $483.78 | $0.00 | $40.00 |
| Anthem BCBS Medicare Advantage | Code Correct Error | 10/14/2025 | 351 | 120+ | $60,829.80 | $577.00 | $435.60 | $0.00 | $60,252.80 |
| Patient | Patient | 10/14/2025 | 351 | 120+ | $337.00 | $336.00 | $266.53 | $0.00 | $1.00 |
| HUMANA | Code Correct Error | 10/15/2025 | 350 | 120+ | $4,936.00 | $4,018.00 | $3,033.74 | $0.00 | $918.00 |
| Patient | Patient | 10/15/2025 | 350 | 120+ | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Patient | Patient | 10/15/2025 | 350 | 120+ | $3,830.00 | $3,805.00 | $43.60 | $0.00 | $25.00 |
| Patient | Patient | 10/15/2025 | 350 | 120+ | $534.00 | $524.00 | $426.34 | $0.00 | $10.00 |
| Patient | Patient | 10/15/2025 | 350 | 120+ | $413.00 | $392.36 | $311.45 | $0.00 | $20.64 |
| Patient | Patient | 10/15/2025 | 350 | 120+ | $481.00 | $25.00 | $20.00 | $0.00 | $456.00 |
| GEORGIA MEDICAID | Pending Adjustment Approval | 10/15/2025 | 350 | 120+ | $444.00 | $0.00 | $0.00 | $0.00 | $444.00 |
| Anthem BCBS Medicare Advantage | Code Correct Error | 10/15/2025 | 350 | 120+ | $769.00 | $461.00 | $347.94 | $0.00 | $308.00 |
| GEORGIA MEDICAID | Pending Adjustment Approval | 10/15/2025 | 350 | 120+ | $798.00 | $461.00 | $404.69 | $0.00 | $337.00 |
| Patient | Patient | 10/15/2025 | 350 | 120+ | $645.00 | $630.00 | $487.40 | $0.00 | $15.00 |
| Patient | Patient | 10/16/2025 | 349 | 120+ | $50.00 | $0.00 | $0.00 | $0.00 | $50.00 |
| Patient | Patient | 10/16/2025 | 349 | 120+ | $495.00 | $480.52 | $373.15 | $0.00 | $14.48 |
| Patient | Patient | 10/16/2025 | 349 | 120+ | $826.00 | $588.62 | $588.62 | $0.00 | $237.38 |
| Patient | Patient | 10/16/2025 | 349 | 120+ | $624.00 | $564.00 | $444.65 | $0.00 | $60.00 |
| Patient | Patient | 10/16/2025 | 349 | 120+ | $337.00 | $322.68 | $266.54 | $0.00 | $14.32 |
| Patient | Patient | 10/16/2025 | 349 | 120+ | $337.00 | $335.00 | $266.62 | $0.00 | $2.00 |
| Patient | Patient | 10/16/2025 | 349 | 120+ | $645.00 | $560.00 | $485.10 | $0.00 | $85.00 |
| Patient | Patient | 10/16/2025 | 349 | 120+ | $337.00 | $322.68 | $266.54 | $0.00 | $14.32 |
| Patient | Patient | 10/17/2025 | 348 | 120+ | $3,093.00 | $3,090.60 | $2,897.15 | $0.00 | $2.40 |
| Patient | Patient | 10/17/2025 | 348 | 120+ | $50.00 | $0.00 | $0.00 | $0.00 | $50.00 |
| Patient | Patient | 10/17/2025 | 348 | 120+ | $4,450.00 | $4,435.00 | $3,359.41 | $0.00 | $15.00 |
| MEDICARE UHC DIRECT | Code Correct Error | 10/20/2025 | 345 | 120+ | $5,993.00 | $5,158.00 | $4,122.05 | $0.00 | $835.00 |
| Patient | Patient | 10/20/2025 | 345 | 120+ | $50.00 | $0.00 | $0.00 | $0.00 | $50.00 |
| Patient | Patient | 10/20/2025 | 345 | 120+ | $645.00 | $644.00 | $522.20 | $0.00 | $1.00 |
| Patient | Patient | 10/20/2025 | 345 | 120+ | $645.00 | $600.00 | $485.50 | $0.00 | $45.00 |
| Patient | Patient | 10/20/2025 | 345 | 120+ | $529.00 | $528.00 | $418.37 | $0.00 | $1.00 |
| Ambetter | Code Correct Error | 10/20/2025 | 345 | 120+ | $645.00 | $289.21 | $232.83 | $0.00 | $355.79 |
| Patient | Patient | 10/20/2025 | 345 | 120+ | $100.00 | $0.00 | $0.00 | $0.00 | $100.00 |
| Patient | Patient | 10/20/2025 | 345 | 120+ | $50.00 | $0.00 | $0.00 | $0.00 | $50.00 |
| Patient | Patient | 10/20/2025 | 345 | 120+ | $337.00 | $334.00 | $254.95 | $0.00 | $3.00 |
| Patient | Patient | 10/20/2025 | 345 | 120+ | $337.00 | $334.00 | $254.95 | $0.00 | $3.00 |
| Patient | Patient | 10/21/2025 | 344 | 120+ | $645.00 | $615.00 | $104.27 | $0.00 | $30.00 |
| Patient | Patient | 10/21/2025 | 344 | 120+ | $206.00 | $156.00 | $155.57 | $0.00 | $50.00 |
| Patient | Patient | 10/21/2025 | 344 | 120+ | $476.00 | $475.00 | $376.48 | $0.00 | $1.00 |
| Patient | Patient | 10/21/2025 | 344 | 120+ | $4,230.00 | $4,192.00 | $3,489.74 | $0.00 | $38.00 |
| Aetna Medicare Advantage Plan | Pending Adjustment Approval | 10/22/2025 | 343 | 120+ | $69,659.00 | $40,849.00 | $30,848.78 | $0.00 | $28,810.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| humana Medicare Advantage | Code Correct Error | 10/22/2025 | 343 | 120+ | $2,914.00 | $167.20 | $132.68 | $0.00 | $2,746.80 |
| Patient | Patient | 10/22/2025 | 343 | 120+ | $481.00 | $5.00 | $0.00 | $0.00 | $476.00 |
| Patient | Patient | 10/22/2025 | 343 | 120+ | $413.00 | $318.00 | $309.96 | $0.00 | $95.00 |
| Patient | Patient | 10/22/2025 | 343 | 120+ | $100.00 | $0.00 | $0.00 | $0.00 | $100.00 |
| Patient | Patient | 10/22/2025 | 343 | 120+ | $645.00 | $590.77 | $483.78 | $0.00 | $54.23 |
| Patient | Patient | 10/22/2025 | 343 | 120+ | $50.00 | $0.00 | $0.00 | $0.00 | $50.00 |
| MEDICARE UHC DIRECT | Insurance Accepted | 10/23/2025 | 342 | 120+ | $652.00 | $0.00 | $0.00 | $0.00 | $652.00 |
| Patient | Patient | 10/23/2025 | 342 | 120+ | $408.00 | $313.00 | $306.02 | $0.00 | $95.00 |
| Patient | Patient | 10/23/2025 | 342 | 120+ | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Patient | Patient | 10/23/2025 | 342 | 120+ | $514.00 | $485.62 | $374.35 | $0.00 | $28.38 |
| Patient | Patient | 10/23/2025 | 342 | 120+ | $879.00 | $837.72 | $662.80 | $0.00 | $41.28 |
| Patient | Patient | 10/23/2025 | 342 | 120+ | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Anthem BCBS Medicare Advantage | Code Correct Error | 10/23/2025 | 342 | 120+ | $514.00 | $308.00 | $194.96 | $0.00 | $206.00 |
| Patient | Patient | 10/23/2025 | 342 | 120+ | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Patient | Patient | 10/23/2025 | 342 | 120+ | $5,483.00 | $5,473.00 | $4,139.17 | $0.00 | $10.00 |
| Patient | Patient | 10/24/2025 | 341 | 120+ | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Patient | Patient | 10/24/2025 | 341 | 120+ | $1,109.00 | $879.00 | $847.13 | $0.00 | $230.00 |
| Patient | Patient | 10/24/2025 | 341 | 120+ | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Patient | Patient | 10/24/2025 | 341 | 120+ | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Patient | Patient | 10/24/2025 | 341 | 120+ | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Patient | Patient | 10/24/2025 | 341 | 120+ | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Patient | Patient | 10/24/2025 | 341 | 120+ | $363.00 | $356.92 | $286.97 | $0.00 | $6.08 |
| Patient | Patient | 10/24/2025 | 341 | 120+ | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Patient | Patient | 10/24/2025 | 341 | 120+ | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Patient | Patient | 10/27/2025 | 338 | 120+ | $100.00 | $0.00 | $0.00 | $0.00 | $100.00 |
| Patient | Patient | 10/27/2025 | 338 | 120+ | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Patient | Patient | 10/27/2025 | 338 | 120+ | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Patient | Patient | 10/27/2025 | 338 | 120+ | $476.00 | $446.00 | $376.09 | $0.00 | $30.00 |
| Patient | Patient | 10/27/2025 | 338 | 120+ | $824.00 | $782.79 | $621.27 | $0.00 | $41.21 |
| USAA | Print HCFA | 10/27/2025 | 338 | 120+ | $337.00 | $307.00 | $266.22 | $0.00 | $30.00 |
| Patient | Patient | 10/27/2025 | 338 | 120+ | $645.00 | $635.00 | $483.78 | $0.00 | $10.00 |
| Patient | Patient | 10/27/2025 | 338 | 120+ | $879.00 | $839.00 | $662.81 | $0.00 | $40.00 |
| Patient | Patient | 10/27/2025 | 338 | 120+ | $631.00 | $592.42 | $476.69 | $0.00 | $38.58 |
| United Health Care Medicare Advan | Code Correct Error | 10/27/2025 | 338 | 120+ | $5,409.00 | $4,081.83 | $3,371.64 | $0.00 | $1,327.17 |
| Patient | Patient | 10/27/2025 | 338 | 120+ | $413.00 | $375.95 | $308.85 | $0.00 | $37.05 |
| Patient | Patient | 10/27/2025 | 338 | 120+ | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| HUMANA | Code Correct Error | 10/28/2025 | 337 | 120+ | $6,954.00 | $6,768.00 | $5,486.93 | $0.00 | $186.00 |
| Patient | Patient | 10/28/2025 | 337 | 120+ | $824.00 | $785.02 | $620.19 | $0.00 | $38.98 |
| Patient | Patient | 10/28/2025 | 337 | 120+ | $476.00 | $475.00 | $376.48 | $0.00 | $1.00 |
| Patient | Patient | 10/28/2025 | 337 | 120+ | $50.00 | $0.00 | $0.00 | $0.00 | $50.00 |
| Tricare for Life | Print HCFA | 10/28/2025 | 337 | 120+ | $337.00 | $287.00 | $265.82 | $0.00 | $50.00 |
| Aetna Medicare Advantage Plan | Code Correct Error | 10/29/2025 | 336 | 120+ | $2,327.00 | $1,987.00 | $1,627.14 | $0.00 | $340.00 |
| Patient | Patient | 10/29/2025 | 336 | 120+ | $769.00 | $471.00 | $348.22 | $0.00 | $298.00 |
| Patient | Patient | 10/29/2025 | 336 | 120+ | $100.00 | $0.00 | $0.00 | $0.00 | $100.00 |
| Patient | Patient | 10/29/2025 | 336 | 120+ | $4,450.00 | $4,420.00 | $3,359.11 | $0.00 | $30.00 |
| Patient | Patient | 10/29/2025 | 336 | 120+ | $5,659.00 | $5,262.28 | $4,032.13 | $0.00 | $396.72 |
| Patient | Patient | 10/29/2025 | 336 | 120+ | $645.00 | $635.00 | $478.13 | $0.00 | $10.00 |
| Aetna Medicare Advantage Plan | Code Correct Error | 10/30/2025 | 335 | 120+ | $652.00 | $0.00 | $0.00 | $0.00 | $652.00 |
| Patient | Patient | 10/30/2025 | 335 | 120+ | $100.00 | $0.00 | $0.00 | $0.00 | $100.00 |
| Aetna Medicare Advantage Plan | TIMELY DENIALS | 10/30/2025 | 335 | 120+ | $826.00 | $10.00 | $0.00 | $0.00 | $816.00 |
| PGBA Tricare East | MEDICAL RECORDS SENT | 10/30/2025 | 335 | 120+ | $408.00 | $38.00 | $0.00 | $0.00 | $370.00 |
| Patient | Patient | 10/30/2025 | 335 | 120+ | $494.00 | $487.42 | $390.66 | $0.00 | $6.58 |
| Patient | Patient | 10/30/2025 | 335 | 120+ | $684.00 | $649.00 | $444.65 | $0.00 | $35.00 |
| GEORGIA MEDICAID | Pending Adjustment Approval | 10/30/2025 | 335 | 120+ | $337.00 | $3.00 | $0.00 | $0.00 | $334.00 |
| Patient | Patient | 10/30/2025 | 335 | 120+ | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| United Health Care Medicare Advan | No response from Ins | 10/30/2025 | 335 | 120+ | $700.00 | $375.30 | $309.84 | $0.00 | $324.70 |
| humana Medicare Advantage | TIMELY DENIALS | 10/30/2025 | 335 | 120+ | $337.00 | $20.00 | $0.00 | $0.00 | $317.00 |
| Aetna | Insurance Accepted | 10/30/2025 | 335 | 120+ | $5,483.00 | $45.00 | $0.00 | $0.00 | $5,438.00 |
| GEORGIA MEDICAID | Code Correct Error | 11/03/2025 | 331 | 120+ | $2,929.00 | $2,383.42 | $1,905.04 | $0.00 | $545.58 |
| Patient | Patient | 11/03/2025 | 331 | 120+ | $50.00 | $0.00 | $0.00 | $0.00 | $50.00 |
| Patient | Patient | 11/03/2025 | 331 | 120+ | $413.00 | $349.80 | $309.80 | $0.00 | $63.20 |
| Patient | Patient | 11/03/2025 | 331 | 120+ | $206.00 | $162.14 | $162.14 | $0.00 | $43.86 |
| GEORGIA MEDICARE | Submitted | 11/03/2025 | 331 | 120+ | $2,738.00 | $0.00 | $0.00 | $0.00 | $2,738.00 |
| Patient | Patient | 11/03/2025 | 331 | 120+ | $837.00 | $807.00 | $662.09 | $0.00 | $30.00 |
| Patient | Patient | 11/03/2025 | 331 | 120+ | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Patient | Patient | 11/03/2025 | 331 | 120+ | $645.00 | $536.85 | $104.27 | $0.00 | $108.15 |
| Patient | Patient | 11/03/2025 | 331 | 120+ | $50.00 | $0.00 | $0.00 | $0.00 | $50.00 |
| Patient | Patient | 11/04/2025 | 330 | 120+ | $83.00 | $65.61 | $65.61 | $0.00 | $17.39 |
| GEORGIA MEDICAID | Pending Adjustment Approval | 11/04/2025 | 330 | 120+ | $337.00 | $0.00 | $0.00 | $0.00 | $337.00 |
| Patient | Patient | 11/04/2025 | 330 | 120+ | $444.00 | $440.93 | $334.83 | $0.00 | $3.07 |
| Patient | Patient | 11/04/2025 | 330 | 120+ | $100.00 | $0.00 | $0.00 | $0.00 | $100.00 |
| Patient | Patient | 11/04/2025 | 330 | 120+ | $780.00 | $743.97 | $602.77 | $0.00 | $36.03 |
| Patient | Patient | 11/05/2025 | 329 | 120+ | $64,124.00 | $64,044.00 | $51,862.36 | $0.00 | $80.00 |
| Patient | Patient | 11/05/2025 | 329 | 120+ | $824.00 | $724.00 | $620.09 | $0.00 | $100.00 |
| Patient | Patient | 11/05/2025 | 329 | 120+ | $769.00 | $481.00 | $348.22 | $0.00 | $288.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Anthem BCBS Medicare Advantage | Code Correct Error | 11/05/2025 | 329 | 120+ | $514.00 | $308.00 | $194.96 | $0.00 | $206.00 |
| Patient | Patient | 11/05/2025 | 329 | 120+ | $392.00 | $362.00 | $309.57 | $0.00 | $30.00 |
| United Health Care Medicare Advan | No response from Ins | 11/05/2025 | 329 | 120+ | $700.00 | $375.30 | $309.84 | $0.00 | $324.70 |
| GEORGIA MEDICAID | Submitted | 11/05/2025 | 329 | 120+ | $645.00 | $577.35 | $509.34 | $0.00 | $67.65 |
| Patient | Patient | 11/05/2025 | 329 | 120+ | $308.00 | $298.00 | $211.31 | $0.00 | $10.00 |
| Patient | Patient | 11/05/2025 | 329 | 120+ | $6,189.00 | $6,184.00 | $5,065.39 | $0.00 | $5.00 |
| Patient | Patient | 11/05/2025 | 329 | 120+ | $206.00 | $5.00 | $0.00 | $0.00 | $201.00 |
| United Health Care Medicare Advan | Code Correct Error | 11/05/2025 | 329 | 120+ | $1,245.00 | $937.00 | $741.59 | $0.00 | $308.00 |
| GEORGIA MEDICAID | Pending Adjustment Approval | 11/05/2025 | 329 | 120+ | $206.00 | $3.00 | $0.00 | $0.00 | $203.00 |
| Patient | Patient | 11/06/2025 | 328 | 120+ | $529.00 | $528.00 | $398.83 | $0.00 | $1.00 |
| Patient | Patient | 11/06/2025 | 328 | 120+ | $645.00 | $630.00 | $485.10 | $0.00 | $15.00 |
| Patient | Patient | 11/06/2025 | 328 | 120+ | $100.00 | $0.00 | $0.00 | $0.00 | $100.00 |
| Patient | Patient | 11/06/2025 | 328 | 120+ | $624.00 | $413.15 | $413.15 | $0.00 | $210.85 |
| Patient | Patient | 11/07/2025 | 327 | 120+ | $624.00 | $592.81 | $470.53 | $0.00 | $31.19 |
| Cigna | TIMELY DENIALS | 11/07/2025 | 327 | 120+ | $624.00 | $65.00 | $0.00 | $0.00 | $559.00 |
| United Healthcare | TIMELY DENIALS | 11/07/2025 | 327 | 120+ | $826.00 | $0.00 | $0.00 | $0.00 | $826.00 |
| Patient | Patient | 11/10/2025 | 324 | 120+ | $337.00 | $314.63 | $225.17 | $0.00 | $22.37 |
| Patient | Patient | 11/10/2025 | 324 | 120+ | $413.00 | $392.04 | $289.16 | $0.00 | $20.96 |
| Patient | Patient | 11/10/2025 | 324 | 120+ | $337.00 | $322.68 | $266.53 | $0.00 | $14.32 |
| Patient | Patient | 11/10/2025 | 324 | 120+ | $100.00 | $0.00 | $0.00 | $0.00 | $100.00 |
| GEORGIA MEDICAID | Pending Adjustment Approval | 11/10/2025 | 324 | 120+ | $337.00 | $0.00 | $0.00 | $0.00 | $337.00 |
| Patient | Patient | 11/10/2025 | 324 | 120+ | $4,290.00 | $4,270.00 | $3,489.74 | $0.00 | $20.00 |
| GEORGIA MEDICAID | No response from Ins | 11/10/2025 | 324 | 120+ | $4,230.00 | $3.00 | $0.00 | $0.00 | $4,227.00 |
| GEORGIA MEDICARE | ERA PAYER DENIED | 11/11/2025 | 323 | 120+ | $4,387.08 | $4,383.09 | $3,408.85 | $0.00 | $3.99 |
| Patient | Patient | 11/11/2025 | 323 | 120+ | $529.00 | $524.00 | $399.65 | $0.00 | $5.00 |
| Patient | Patient | 11/11/2025 | 323 | 120+ | $495.00 | $373.96 | $373.96 | $0.00 | $121.04 |
| Patient | Patient | 11/11/2025 | 323 | 120+ | $50.00 | $0.00 | $0.00 | $0.00 | $50.00 |
| Patient | Patient | 11/11/2025 | 323 | 120+ | $645.00 | $594.72 | $76.42 | $0.00 | $50.28 |
| GEORGIA MEDICAID | Pending Adjustment Approval | 11/11/2025 | 323 | 120+ | $529.00 | $3.00 | $0.00 | $0.00 | $526.00 |
| Patient | Patient | 11/12/2025 | 322 | 120+ | $769.00 | $471.00 | $348.22 | $0.00 | $298.00 |
| Patient | Patient | 11/12/2025 | 322 | 120+ | $1,332.00 | $1,302.00 | $1,053.95 | $0.00 | $30.00 |
| United Health Care Medicare Advan | No response from Ins | 11/12/2025 | 322 | 120+ | $1,539.00 | $1,178.69 | $973.62 | $0.00 | $360.31 |
| Anthem BCBS Medicare Advantage | NO AUTH OBTAINED | 11/12/2025 | 322 | 120+ | $1,109.00 | $30.00 | $0.00 | $0.00 | $1,079.00 |
| Patient | Patient | 11/12/2025 | 322 | 120+ | $50.00 | $0.00 | $0.00 | $0.00 | $50.00 |
| PGBA Tricare East | Pending Adjustment Approval | 11/12/2025 | 322 | 120+ | $8,680.00 | $38.00 | $0.00 | $0.00 | $8,642.00 |
| Patient | Patient | 11/12/2025 | 322 | 120+ | $376.00 | $371.00 | $297.57 | $0.00 | $5.00 |
| Patient | Patient | 11/12/2025 | 322 | 120+ | $1,353.00 | $1,145.00 | $789.78 | $0.00 | $208.00 |
| Patient | Patient | 11/12/2025 | 322 | 120+ | $798.00 | $779.80 | $644.04 | $0.00 | $18.20 |
| United Healthcare | Code Correct Error | 11/13/2025 | 321 | 120+ | $5,461.00 | $1,170.00 | $366.63 | $0.00 | $4,291.00 |
| GEORGIA MEDICAID | Pending Adjustment Approval | 11/13/2025 | 321 | 120+ | $476.00 | $0.00 | $0.00 | $0.00 | $476.00 |
| Patient | Patient | 11/13/2025 | 321 | 120+ | $50.00 | $0.00 | $0.00 | $0.00 | $50.00 |
| Patient | Patient | 11/13/2025 | 321 | 120+ | $5,483.00 | $5,443.00 | $4,138.97 | $0.00 | $40.00 |
| GEORGIA MEDICARE | No response from Ins | 11/13/2025 | 321 | 120+ | $337.00 | $259.47 | $225.17 | $0.00 | $77.53 |
| United Healthcare | Code Correct Error | 11/14/2025 | 320 | 120+ | $5,111.00 | $509.00 | $101.80 | $0.00 | $4,602.00 |
| Patient | Patient | 11/14/2025 | 320 | 120+ | $83.00 | $77.89 | $57.44 | $0.00 | $5.11 |
| GEORGIA MEDICAID | NO AUTH OBTAINED | 11/17/2025 | 317 | 120+ | $652.00 | $0.00 | $0.00 | $0.00 | $652.00 |
| Patient | Patient | 11/17/2025 | 317 | 120+ | $5,241.00 | $5,100.98 | $4,185.21 | $0.00 | $140.02 |
| Patient | Patient | 11/17/2025 | 317 | 120+ | $50.00 | $0.00 | $0.00 | $0.00 | $50.00 |
| GEORGIA MEDICAID | Pending Adjustment Approval | 11/17/2025 | 317 | 120+ | $476.00 | $0.00 | $0.00 | $0.00 | $476.00 |
| Patient | Patient | 11/17/2025 | 317 | 120+ | $1,109.00 | $1,050.22 | $847.53 | $0.00 | $58.78 |
| United Health Care Medicare Advan | TIMELY DENIALS | 11/17/2025 | 317 | 120+ | $624.00 | $0.00 | $0.00 | $0.00 | $624.00 |
| Patient | Patient | 11/17/2025 | 317 | 120+ | $476.00 | $455.77 | $376.48 | $0.00 | $20.23 |
| Patient | Patient | 11/18/2025 | 316 | 120+ | $50.00 | $0.00 | $0.00 | $0.00 | $50.00 |
| STATE FARM INSURANCE COMPANY | Cross Over | 11/18/2025 | 316 | 120+ | $476.00 | $455.77 | $376.49 | $0.00 | $20.23 |
| G.M.P EMPLOYERS RETIREE TRUST | Print HCFA | 11/18/2025 | 316 | 120+ | $476.00 | $451.00 | $358.90 | $0.00 | $25.00 |
| Patient | Patient | 11/18/2025 | 316 | 120+ | $4,230.00 | $4,215.22 | $3,013.85 | $0.00 | $14.78 |
| Patient | Patient | 11/18/2025 | 316 | 120+ | $4,450.00 | $4,412.00 | $3,671.22 | $0.00 | $38.00 |
| Patient | Patient | 11/19/2025 | 315 | 120+ | $14,975.00 | $13,537.02 | $9,223.08 | $0.00 | $1,437.98 |
| Patient | Patient | 11/19/2025 | 315 | 120+ | $408.00 | $323.00 | $306.02 | $0.00 | $85.00 |
| Patient | Patient | 11/19/2025 | 315 | 120+ | $2,691.00 | $2,661.00 | $2,129.98 | $0.00 | $30.00 |
| Patient | Patient | 11/19/2025 | 315 | 120+ | $68,964.00 | $67,352.86 | $55,564.12 | $0.00 | $1,611.14 |
| United Health Care Medicare Advan | No response from Ins | 11/19/2025 | 315 | 120+ | $2,093.00 | $1,709.13 | $1,411.71 | $0.00 | $383.87 |
| United Healthcare Medicare Advant | PAID WAITING FOR CHECK | 11/19/2025 | 315 | 120+ | $824.00 | $0.00 | $0.00 | $0.00 | $824.00 |
| Patient | Patient | 11/19/2025 | 315 | 120+ | $3,830.00 | $3,810.00 | $2,891.03 | $0.00 | $20.00 |
| CHAMPVA | Insurance Rejected | 11/19/2025 | 315 | 120+ | $337.00 | $0.00 | $0.00 | $0.00 | $337.00 |
| Patient | Patient | 11/19/2025 | 315 | 120+ | $645.00 | $630.00 | $487.40 | $0.00 | $15.00 |
| GEORGIA MEDICAID | Pending Adjustment Approval | 11/20/2025 | 314 | 120+ | $677.00 | $53.00 | $40.64 | $0.00 | $624.00 |
| GEORGIA MEDICAID | Pending Adjustment Approval | 11/20/2025 | 314 | 120+ | $337.00 | $3.00 | $0.00 | $0.00 | $334.00 |
| Patient | Patient | 11/20/2025 | 314 | 120+ | $50.00 | $0.00 | $0.00 | $0.00 | $50.00 |
| GEORGIA MEDICAID | Print HCFA | 11/20/2025 | 314 | 120+ | $5,765.00 | $5,534.32 | $4,630.07 | $0.00 | $230.68 |
| GEORGIA MEDICAID | Pending Adjustment Approval | 11/20/2025 | 314 | 120+ | $932.00 | $308.00 | $255.66 | $0.00 | $624.00 |
| Patient | Patient | 11/20/2025 | 314 | 120+ | $5,791.00 | $5,756.00 | $4,409.38 | $0.00 | $35.00 |
| GEORGIA MEDICAID | Pending Adjustment Approval | 11/20/2025 | 314 | 120+ | $529.00 | $52.00 | $40.64 | $0.00 | $477.00 |
| Patient | Patient | 11/21/2025 | 313 | 120+ | $624.00 | $621.00 | $456.91 | $0.00 | $3.00 |
| Ambetter | Code Correct Error | 11/21/2025 | 313 | 120+ | $4,290.00 | $70.00 | $0.00 | $0.00 | $4,220.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Aetna Medicare Advantage Plan | No response from Ins | 11/21/2025 | 313 | 120+ | $4,290.00 | $40.00 | $0.00 | $0.00 | $4,250.00 |
| Ambetter | No response from Ins | 11/23/2025 | 311 | 120+ | $4,318.00 | $3,000.00 | $2,222.85 | $0.00 | $1,318.00 |
| Western United Life | Cross Over | 11/24/2025 | 310 | 120+ | $5,483.00 | $5,243.87 | $4,134.29 | $0.00 | $239.13 |
| Patient | Completed | 11/24/2025 | 310 | 120+ | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| GEORGIA MEDICAID | No response from Ins | 11/24/2025 | 310 | 120+ | $444.00 | $421.81 | $334.83 | $0.00 | $22.19 |
| PGBA Tricare East | Pending | 11/24/2025 | 310 | 120+ | $476.00 | $0.00 | $0.00 | $0.00 | $476.00 |
| Ambetter | No response from Ins | 11/25/2025 | 309 | 120+ | $544.00 | $100.00 | $57.03 | $0.00 | $444.00 |
| Patient | Patient | 11/25/2025 | 309 | 120+ | $50.00 | $0.00 | $0.00 | $0.00 | $50.00 |
| Patient | Patient | 11/25/2025 | 309 | 120+ | $50.00 | $18.79 | $0.00 | $0.00 | $31.21 |
| Patient | Patient | 11/25/2025 | 309 | 120+ | $337.00 | $336.00 | $266.53 | $0.00 | $1.00 |
| Patient | Patient | 11/25/2025 | 309 | 120+ | $337.00 | $302.00 | $225.17 | $0.00 | $35.00 |
| GEORGIA MEDICAID | NO AUTH OBTAINED | 11/25/2025 | 309 | 120+ | $476.00 | $3.00 | $0.00 | $0.00 | $473.00 |
| Patient | Patient | 11/25/2025 | 309 | 120+ | $50.00 | $0.00 | $0.00 | $0.00 | $50.00 |
| Patient | Patient | 11/26/2025 | 308 | 120+ | $769.00 | $471.00 | $348.22 | $0.00 | $298.00 |
| Patient | Patient | 11/26/2025 | 308 | 120+ | $50.00 | $0.00 | $0.00 | $0.00 | $50.00 |
| Patient | Patient | 11/26/2025 | 308 | 120+ | $337.00 | $327.00 | $266.22 | $0.00 | $10.00 |
| Anthem BCBS Medicare Advantage | Code Correct Error | 11/26/2025 | 308 | 120+ | $514.00 | $308.00 | $194.96 | $0.00 | $206.00 |
| Patient | Patient | 11/26/2025 | 308 | 120+ | $363.00 | $356.92 | $286.97 | $0.00 | $6.08 |
| United Health Care Medicare Advan | No response from Ins | 11/26/2025 | 308 | 120+ | $1,876.00 | $1,501.37 | $1,240.15 | $0.00 | $374.63 |
| Patient | Patient | 11/26/2025 | 308 | 120+ | $769.00 | $759.00 | $635.01 | $0.00 | $10.00 |
| Patient | Patient | 12/01/2025 | 303 | 120+ | $631.00 | $626.00 | $476.19 | $0.00 | $5.00 |
| Patient | Patient | 12/01/2025 | 303 | 120+ | $50.00 | $43.99 | $0.00 | $0.00 | $6.01 |
| Patient | Patient | 12/01/2025 | 303 | 120+ | $652.00 | $0.00 | $0.00 | $0.00 | $652.00 |
| Patient | Patient | 12/01/2025 | 303 | 120+ | $337.00 | $334.63 | $225.17 | $0.00 | $2.37 |
| Patient | Patient | 12/01/2025 | 303 | 120+ | $337.00 | $150.00 | $0.00 | $0.00 | $187.00 |
| GEORGIA MEDICAID | Pending Adjustment Approval | 12/01/2025 | 303 | 120+ | $337.00 | $0.00 | $0.00 | $0.00 | $337.00 |
| Patient | Patient | 12/01/2025 | 303 | 120+ | $50.00 | $0.00 | $0.00 | $0.00 | $50.00 |
| Patient | Patient | 12/01/2025 | 303 | 120+ | $645.00 | $635.00 | $478.13 | $0.00 | $10.00 |
| Patient | Patient | 12/02/2025 | 302 | 120+ | $408.00 | $383.04 | $308.18 | $0.00 | $24.96 |
| Anthem BCBS | Code Correct Error | 12/02/2025 | 302 | 120+ | $909.00 | $682.00 | $317.79 | $0.00 | $227.00 |
| Blue Cross Blue Shield Medicare | NO AUTH OBTAINED | 12/02/2025 | 302 | 120+ | $408.00 | $0.00 | $0.00 | $0.00 | $408.00 |
| Patient | Patient | 12/02/2025 | 302 | 120+ | $50.00 | $0.00 | $0.00 | $0.00 | $50.00 |
| Patient | Patient | 12/02/2025 | 302 | 120+ | $413.00 | $397.78 | $312.12 | $0.00 | $15.22 |
| Patient | Patient | 12/02/2025 | 302 | 120+ | $476.00 | $475.00 | $376.48 | $0.00 | $1.00 |
| Patient | Patient | 12/02/2025 | 302 | 120+ | $4,230.00 | $3,935.96 | $3,013.85 | $0.00 | $294.04 |
| Patient | Patient | 12/03/2025 | 301 | 120+ | $8,431.00 | $7,872.41 | $4,706.84 | $0.00 | $558.59 |
| Patient | Patient | 12/03/2025 | 301 | 120+ | $769.00 | $471.00 | $348.22 | $0.00 | $298.00 |
| Ambetter | NO AUTH OBTAINED | 12/03/2025 | 301 | 120+ | $45,786.00 | $1,578.00 | $1,176.16 | $0.00 | $44,208.00 |
| United Health Care Medicare Advan | No response from Ins | 12/03/2025 | 301 | 120+ | $1,539.00 | $1,178.69 | $973.62 | $0.00 | $360.31 |
| Patient | Patient | 12/03/2025 | 301 | 120+ | $780.00 | $685.00 | $664.86 | $0.00 | $95.00 |
| Patient | Patient | 12/03/2025 | 301 | 120+ | $3,914.00 | $3,723.51 | $60.40 | $0.00 | $190.49 |
| Patient | Patient | 12/03/2025 | 301 | 120+ | $645.00 | $635.00 | $478.13 | $0.00 | $10.00 |
| Patient | Patient | 12/03/2025 | 301 | 120+ | $3,830.00 | $3,072.72 | $43.60 | $0.00 | $757.28 |
| Ambetter | Code Correct Error | 12/03/2025 | 301 | 120+ | $1,207.00 | $999.00 | $679.39 | $0.00 | $208.00 |
| humana Medicare Advantage | Code Correct Error | 12/03/2025 | 301 | 120+ | $789.00 | $481.00 | $384.80 | $0.00 | $308.00 |
| Patient | Patient | 12/03/2025 | 301 | 120+ | $461.00 | $442.80 | $348.22 | $0.00 | $18.20 |
| Patient | Patient | 12/04/2025 | 300 | 120+ | $476.00 | $455.77 | $376.48 | $0.00 | $20.23 |
| Patient | Patient | 12/04/2025 | 300 | 120+ | $50.00 | $0.00 | $0.00 | $0.00 | $50.00 |
| Patient | Patient | 12/04/2025 | 300 | 120+ | $50.00 | $0.00 | $0.00 | $0.00 | $50.00 |
| Patient | Patient | 12/04/2025 | 300 | 120+ | $624.00 | $599.00 | $531.21 | $0.00 | $25.00 |
| Patient | Patient | 12/04/2025 | 300 | 120+ | $932.00 | $907.44 | $699.14 | $0.00 | $24.56 |
| Patient | Patient | 12/04/2025 | 300 | 120+ | $476.00 | $473.00 | $357.80 | $0.00 | $3.00 |
| Patient | Patient | 12/04/2025 | 300 | 120+ | $321.00 | $0.00 | $0.00 | $0.00 | $321.00 |
| Patient | Patient | 12/04/2025 | 300 | 120+ | $337.00 | $231.48 | $231.48 | $0.00 | $105.52 |
| Patient | Patient | 12/04/2025 | 300 | 120+ | $5,483.00 | $5,098.94 | $3,906.76 | $0.00 | $384.06 |
| Ambetter | Code Correct Error | 12/04/2025 | 300 | 120+ | $5,483.00 | $0.00 | $0.00 | $0.00 | $5,483.00 |
| Patient | Patient | 12/04/2025 | 300 | 120+ | $100.00 | $0.00 | $0.00 | $0.00 | $100.00 |
| Patient | Patient | 12/04/2025 | 300 | 120+ | $514.00 | $502.02 | $406.52 | $0.00 | $11.98 |
| Patient | Patient | 12/05/2025 | 299 | 120+ | $5,483.00 | $5,208.87 | $4,134.29 | $0.00 | $274.13 |
| Allied Claims Administration | MEDICAL RECORDS SENT | 12/05/2025 | 299 | 120+ | $5,483.00 | $0.00 | $0.00 | $0.00 | $5,483.00 |
| Patient | Patient | 12/05/2025 | 299 | 120+ | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Patient | Patient | 12/05/2025 | 299 | 120+ | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Patient | Patient | 12/05/2025 | 299 | 120+ | $50.00 | $0.00 | $0.00 | $0.00 | $50.00 |
| Patient | Patient | 12/05/2025 | 299 | 120+ | $4,230.00 | $3,958.70 | $3,013.85 | $0.00 | $271.30 |
| Patient | Patient | 12/05/2025 | 299 | 120+ | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Patient | Patient | 12/05/2025 | 299 | 120+ | $624.00 | $597.49 | $493.55 | $0.00 | $26.51 |
| Patient | Patient | 12/05/2025 | 299 | 120+ | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Patient | Patient | 12/05/2025 | 299 | 120+ | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Patient | Patient | 12/05/2025 | 299 | 120+ | $4,230.00 | $3,900.93 | $2,036.19 | $0.00 | $329.07 |
| Patient | Patient | 12/05/2025 | 299 | 120+ | $4,230.00 | $3,935.96 | $3,013.85 | $0.00 | $294.04 |
| Patient | Patient | 12/06/2025 | 298 | 120+ | $652.00 | $0.00 | $0.00 | $0.00 | $652.00 |
| Patient | Patient | 12/06/2025 | 298 | 120+ | $652.00 | $0.00 | $0.00 | $0.00 | $652.00 |
| Patient | Patient | 12/08/2025 | 296 | 120+ | $50.00 | $0.00 | $0.00 | $0.00 | $50.00 |
| Patient | Patient | 12/08/2025 | 296 | 120+ | $645.00 | $597.72 | $487.40 | $0.00 | $47.28 |
| Patient | Patient | 12/08/2025 | 296 | 120+ | $5,428.00 | $0.00 | $0.00 | $0.00 | $5,428.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Tricare for Life | Print HCFA | 12/08/2025 | 296 | 120+ | $1,109.00 | $1,106.56 | $295.88 | $0.00 | $2.44 |
| Patient | Patient | 12/08/2025 | 296 | 120+ | $50.00 | $0.00 | $0.00 | $0.00 | $50.00 |
| GEORGIA MEDICAID | Pending Adjustment Approval | 12/08/2025 | 296 | 120+ | $390.00 | $52.00 | $40.64 | $0.00 | $338.00 |
| Patient | Patient | 12/08/2025 | 296 | 120+ | $337.00 | $327.00 | $235.90 | $0.00 | $10.00 |
| humana Medicare Advantage | Patient | 12/08/2025 | 296 | 120+ | $879.00 | $837.72 | $662.80 | $0.00 | $41.28 |
| Patient | Patient | 12/08/2025 | 296 | 120+ | $624.00 | $592.81 | $470.54 | $0.00 | $31.19 |
| Patient | Patient | 12/08/2025 | 296 | 120+ | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Patient | Patient | 12/08/2025 | 296 | 120+ | $669.00 | $652.68 | $504.35 | $0.00 | $16.32 |
| Patient | Patient | 12/08/2025 | 296 | 120+ | $100.00 | $0.00 | $0.00 | $0.00 | $100.00 |
| Patient | Patient | 12/09/2025 | 295 | 120+ | $2,764.00 | $0.00 | $0.00 | $0.00 | $2,764.00 |
| Patient | Patient | 12/09/2025 | 295 | 120+ | $50.00 | $0.00 | $0.00 | $0.00 | $50.00 |
| Patient | Patient | 12/10/2025 | 294 | 120+ | $769.00 | $481.00 | $348.22 | $0.00 | $288.00 |
| Patient | Patient | 12/10/2025 | 294 | 120+ | $5,483.00 | $5,443.00 | $4,138.97 | $0.00 | $40.00 |
| Patient | Patient | 12/10/2025 | 294 | 120+ | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| United Health Care Medicare Advan | No response from Ins | 12/10/2025 | 294 | 120+ | $1,393.00 | $1,038.88 | $858.08 | $0.00 | $354.12 |
| Patient | Patient | 12/10/2025 | 294 | 120+ | $514.00 | $504.00 | $374.32 | $0.00 | $10.00 |
| United Healthcare | Code Correct Error | 12/10/2025 | 294 | 120+ | $4,538.00 | $4,245.00 | $3,193.42 | $0.00 | $293.00 |
| Patient | Patient | 12/10/2025 | 294 | 120+ | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Patient | Patient | 12/10/2025 | 294 | 120+ | $645.00 | $588.15 | $76.42 | $0.00 | $56.85 |
| GEORGIA MEDICARE | Code Correct Error | 12/10/2025 | 294 | 120+ | $1,599.00 | $1,097.31 | $906.43 | $0.00 | $501.69 |
| Patient | Patient | 12/10/2025 | 294 | 120+ | $645.00 | $630.00 | $478.03 | $0.00 | $15.00 |
| Patient | Patient | 12/10/2025 | 294 | 120+ | $633.00 | $626.42 | $500.61 | $0.00 | $6.58 |
| Patient | Patient | 12/10/2025 | 294 | 120+ | $50.00 | $0.00 | $0.00 | $0.00 | $50.00 |
| Patient | Patient | 12/10/2025 | 294 | 120+ | $645.00 | $617.72 | $487.40 | $0.00 | $27.28 |
| Patient | Patient | 12/10/2025 | 294 | 120+ | $50.00 | $0.00 | $0.00 | $0.00 | $50.00 |
| Patient | Patient | 12/10/2025 | 294 | 120+ | $4,230.00 | $4,200.00 | $3,192.92 | $0.00 | $30.00 |
| Patient | Patient | 12/10/2025 | 294 | 120+ | $645.00 | $612.76 | $486.36 | $0.00 | $32.24 |
| Patient | Patient | 12/10/2025 | 294 | 120+ | $1,353.00 | $1,145.00 | $789.78 | $0.00 | $208.00 |
| Anthem BCBS | ERA PAYER DENIED | 12/11/2025 | 293 | 120+ | $391.00 | $288.85 | $228.85 | $0.00 | $102.15 |
| Patient | Patient | 12/11/2025 | 293 | 120+ | $50.00 | $0.00 | $0.00 | $0.00 | $50.00 |
| Patient | Patient | 12/11/2025 | 293 | 120+ | $645.00 | $565.00 | $485.10 | $0.00 | $80.00 |
| United Health Care Medicare Advan | Code Correct Error | 12/11/2025 | 293 | 120+ | $769.00 | $441.39 | $364.50 | $0.00 | $327.61 |
| United Health Care Medicare Advan | Code Correct Error | 12/11/2025 | 293 | 120+ | $5,811.00 | $5,228.87 | $4,154.29 | $0.00 | $582.13 |
| Patient | Patient | 12/12/2025 | 292 | 120+ | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Patient | Patient | 12/12/2025 | 292 | 120+ | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Patient | Patient | 12/12/2025 | 292 | 120+ | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Patient | Patient | 12/12/2025 | 292 | 120+ | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Patient | Patient | 12/12/2025 | 292 | 120+ | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Anthem BCBS | Code Correct Error | 12/12/2025 | 292 | 120+ | $136.00 | $0.00 | $0.00 | $0.00 | $136.00 |
| Ambetter | No response from Ins | 12/13/2025 | 291 | 120+ | $2,815.00 | $2,170.00 | $1,649.41 | $0.00 | $645.00 |
| Ambetter | MEDICAL RECORDS SENT | 12/15/2025 | 289 | 120+ | $6,070.00 | $0.00 | $0.00 | $0.00 | $6,070.00 |
| Patient | Patient | 12/15/2025 | 289 | 120+ | $50.00 | $0.00 | $0.00 | $0.00 | $50.00 |
| Patient | Patient | 12/15/2025 | 289 | 120+ | $645.00 | $545.00 | $485.00 | $0.00 | $100.00 |
| Patient | Patient | 12/15/2025 | 289 | 120+ | $100.00 | $0.00 | $0.00 | $0.00 | $100.00 |
| Patient | Patient | 12/15/2025 | 289 | 120+ | $337.00 | $335.63 | $225.17 | $0.00 | $1.37 |
| GEORGIA MEDICAID | Submitted | 12/15/2025 | 289 | 120+ | $879.00 | $837.72 | $662.79 | $0.00 | $41.28 |
| Patient | Patient | 12/15/2025 | 289 | 120+ | $100.00 | $0.00 | $0.00 | $0.00 | $100.00 |
| Cigna | Patient | 12/15/2025 | 289 | 120+ | $390.00 | $387.14 | $308.42 | $0.00 | $2.86 |
| Ambetter | Code Correct Error | 12/15/2025 | 289 | 120+ | $337.00 | $0.00 | $0.00 | $0.00 | $337.00 |
| Patient | Patient | 12/16/2025 | 288 | 120+ | $100.00 | $0.00 | $0.00 | $0.00 | $100.00 |
| Patient | Patient | 12/16/2025 | 288 | 120+ | $476.00 | $471.24 | $328.34 | $0.00 | $4.76 |
| Patient | Patient | 12/16/2025 | 288 | 120+ | $337.00 | $336.00 | $266.53 | $0.00 | $1.00 |
| Patient | Patient | 12/16/2025 | 288 | 120+ | $413.00 | $387.78 | $312.12 | $0.00 | $25.22 |
| Patient | Patient | 12/16/2025 | 288 | 120+ | $476.00 | $455.77 | $376.49 | $0.00 | $20.23 |
| Patient | Patient | 12/16/2025 | 288 | 120+ | $308.00 | $296.02 | $243.68 | $0.00 | $11.98 |
| Patient | Patient | 12/16/2025 | 288 | 120+ | $50.00 | $0.00 | $0.00 | $0.00 | $50.00 |
| Patient | Patient | 12/16/2025 | 288 | 120+ | $50.00 | $25.00 | $0.00 | $0.00 | $25.00 |
| Anthem BCBS | MEDICAL RECORDS SENT | 12/16/2025 | 288 | 120+ | $4,230.00 | $0.00 | $0.00 | $0.00 | $4,230.00 |
| Patient | Patient | 12/16/2025 | 288 | 120+ | $50.00 | $0.00 | $0.00 | $0.00 | $50.00 |
| Patient | Patient | 12/16/2025 | 288 | 120+ | $645.00 | $612.76 | $486.36 | $0.00 | $32.24 |
| Patient | Patient | 12/17/2025 | 287 | 120+ | $206.00 | $201.00 | $162.92 | $0.00 | $5.00 |
| Patient | Patient | 12/17/2025 | 287 | 120+ | $1,106.00 | $808.00 | $644.04 | $0.00 | $298.00 |
| Patient | Patient | 12/17/2025 | 287 | 120+ | $4,230.00 | $15.00 | $0.00 | $0.00 | $4,215.00 |
| United Health Care Medicare Advan | No response from Ins | 12/17/2025 | 287 | 120+ | $2,546.00 | $2,142.88 | $1,770.00 | $0.00 | $403.12 |
| Anthem BCBS Medicare Advantage | ERA PAYER DENIED | 12/17/2025 | 287 | 120+ | $514.00 | $206.00 | $155.43 | $0.00 | $308.00 |
| Patient | Patient | 12/17/2025 | 287 | 120+ | $50.00 | $0.00 | $0.00 | $0.00 | $50.00 |
| Patient | Patient | 12/17/2025 | 287 | 120+ | $514.00 | $500.01 | $406.12 | $0.00 | $13.99 |
| Patient | Patient | 12/17/2025 | 287 | 120+ | $514.00 | $484.00 | $374.32 | $0.00 | $30.00 |
| GEORGIA MEDICAID | ERA PAYER DENIED | 12/18/2025 | 286 | 120+ | $70,273.00 | $34,047.75 | $31,217.47 | $0.00 | $36,225.25 |
| Patient | Patient | 12/18/2025 | 286 | 120+ | $461.00 | $444.56 | $348.22 | $0.00 | $16.44 |
| GEORGIA MEDICAID | Code Correct Error | 12/18/2025 | 286 | 120+ | $8,235.00 | $7,961.00 | $5,726.97 | $0.00 | $274.00 |
| Patient | Patient | 12/18/2025 | 286 | 120+ | $100.00 | $0.00 | $0.00 | $0.00 | $100.00 |
| Patient | Patient | 12/18/2025 | 286 | 120+ | $476.00 | $475.00 | $376.48 | $0.00 | $1.00 |
| Anthem BCBS | Code Correct Error | 12/18/2025 | 286 | 120+ | $4,138.00 | $3,755.00 | $43.60 | $0.00 | $383.00 |
| Patient | Patient | 12/18/2025 | 286 | 120+ | $645.00 | $635.00 | $487.40 | $0.00 | $10.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Tricare for Life | Print HCFA | 12/18/2025 | 286 | 120+ | $337.00 | $336.40 | $221.68 | $0.00 | $0.60 |
| Patient | Patient | 12/18/2025 | 286 | 120+ | $50.00 | $0.00 | $0.00 | $0.00 | $50.00 |
| Patient | Patient | 12/18/2025 | 286 | 120+ | $100.00 | $0.00 | $0.00 | $0.00 | $100.00 |
| Patient | Patient | 12/18/2025 | 286 | 120+ | $50.00 | $0.00 | $0.00 | $0.00 | $50.00 |
| Patient | Patient | 12/19/2025 | 285 | 120+ | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Patient | Patient | 12/19/2025 | 285 | 120+ | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Aetna Medicare Advantage Plan | DR B WIP | 12/19/2025 | 285 | 120+ | $4,230.00 | $0.00 | $0.00 | $0.00 | $4,230.00 |
| Patient | Patient | 12/19/2025 | 285 | 120+ | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Patient | Patient | 12/19/2025 | 285 | 120+ | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Patient | Patient | 12/19/2025 | 285 | 120+ | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Patient | Patient | 12/19/2025 | 285 | 120+ | $50.00 | $0.00 | $0.00 | $0.00 | $50.00 |
| Patient | Patient | 12/19/2025 | 285 | 120+ | $4,230.00 | $4,190.00 | $3,192.82 | $0.00 | $40.00 |
| Anthem BCBS | Code Correct Error | 12/20/2025 | 284 | 120+ | $2,480.00 | $461.84 | $337.19 | $0.00 | $2,018.16 |
| Patient | Patient | 12/22/2025 | 282 | 120+ | $652.00 | $619.38 | $491.51 | $0.00 | $32.62 |
| Patient | Patient | 12/22/2025 | 282 | 120+ | $677.00 | $675.00 | $535.42 | $0.00 | $2.00 |
| humana Medicare Advantage | Code Correct Error | 12/22/2025 | 282 | 120+ | $6,924.00 | $6,610.00 | $5,383.99 | $0.00 | $314.00 |
| Anthem BCBS Medicare Advantage | Pending Adjustment Approval | 12/22/2025 | 282 | 120+ | $1,109.00 | $0.00 | $0.00 | $0.00 | $1,109.00 |
| Patient | Patient | 12/22/2025 | 282 | 120+ | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Patient | Patient | 12/22/2025 | 282 | 120+ | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Patient | Patient | 12/22/2025 | 282 | 120+ | $645.00 | $582.00 | $483.78 | $0.00 | $63.00 |
| Patient | Patient | 12/22/2025 | 282 | 120+ | $645.00 | $483.78 | $483.78 | $0.00 | $161.22 |
| Patient | Patient | 12/22/2025 | 282 | 120+ | $476.00 | $461.00 | $376.59 | $0.00 | $15.00 |
| Patient | Patient | 12/22/2025 | 282 | 120+ | $645.00 | $607.00 | $532.14 | $0.00 | $38.00 |
| Patient | Patient | 12/22/2025 | 282 | 120+ | $624.00 | $614.00 | $467.90 | $0.00 | $10.00 |
| Patient | Patient | 12/22/2025 | 282 | 120+ | $206.00 | $181.00 | $175.30 | $0.00 | $25.00 |
| surest | Print HCFA | 12/22/2025 | 282 | 120+ | $645.00 | $0.00 | $0.00 | $0.00 | $645.00 |
| Patient | Patient | 12/22/2025 | 282 | 120+ | $100.00 | $0.00 | $0.00 | $0.00 | $100.00 |
| Patient | Patient | 12/23/2025 | 281 | 120+ | $6,953.00 | $6,676.67 | $5,593.43 | $0.00 | $276.33 |
| Patient | Patient | 12/23/2025 | 281 | 120+ | $476.00 | $455.77 | $376.49 | $0.00 | $20.23 |
| Patient | Patient | 12/23/2025 | 281 | 120+ | $645.00 | $528.78 | $483.78 | $0.00 | $116.22 |
| Patient | Patient | 12/23/2025 | 281 | 120+ | $413.00 | $353.00 | $310.36 | $0.00 | $60.00 |
| Ambetter | Code Correct Error | 12/23/2025 | 281 | 120+ | $514.00 | $308.00 | $195.25 | $0.00 | $206.00 |
| Patient | Patient | 12/23/2025 | 281 | 120+ | $781.00 | $0.00 | $0.00 | $0.00 | $781.00 |
| Patient | Patient | 12/23/2025 | 281 | 120+ | $645.00 | $497.40 | $487.40 | $0.00 | $147.60 |
| GEORGIA MEDICAID | Pending Adjustment Approval | 12/23/2025 | 281 | 120+ | $206.00 | $0.00 | $0.00 | $0.00 | $206.00 |
| Patient | Patient | 12/24/2025 | 280 | 120+ | $444.00 | $421.81 | $334.83 | $0.00 | $22.19 |
| Patient | Patient | 12/27/2025 | 277 | 120+ | $444.00 | $0.00 | $0.00 | $0.00 | $444.00 |
| MEDICARE UHC DIRECT | Code Correct Error | 12/29/2025 | 275 | 120+ | $5,520.00 | $5,474.00 | $4,359.02 | $0.00 | $46.00 |
| GEORGIA MEDICAID | Code Correct Error | 12/29/2025 | 275 | 120+ | $408.00 | $363.00 | $307.02 | $0.00 | $45.00 |
| Patient | Patient | 12/29/2025 | 275 | 120+ | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Patient | Patient | 12/29/2025 | 275 | 120+ | $444.00 | $0.00 | $0.00 | $0.00 | $444.00 |
| Patient | Patient | 12/29/2025 | 275 | 120+ | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Patient | Patient | 12/29/2025 | 275 | 120+ | $413.00 | $392.12 | $7.09 | $0.00 | $20.88 |
| Patient | Patient | 12/29/2025 | 275 | 120+ | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Patient | Patient | 12/29/2025 | 275 | 120+ | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Patient | Patient | 12/29/2025 | 275 | 120+ | $337.00 | $336.00 | $266.53 | $0.00 | $1.00 |
| Patient | Patient | 12/29/2025 | 275 | 120+ | $413.00 | $372.65 | $312.12 | $0.00 | $40.35 |
| Patient | Patient | 12/29/2025 | 275 | 120+ | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Patient | Patient | 12/29/2025 | 275 | 120+ | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Patient | Patient | 12/29/2025 | 275 | 120+ | $337.00 | $0.00 | $0.00 | $0.00 | $337.00 |
| GEHA | No response from Ins | 12/29/2025 | 275 | 120+ | $624.00 | $30.00 | $0.00 | $0.00 | $594.00 |
| GEORGIA MEDICAID | NO AUTH OBTAINED | 12/29/2025 | 275 | 120+ | $337.00 | $0.00 | $0.00 | $0.00 | $337.00 |
| Patient | Patient | 12/30/2025 | 274 | 120+ | $495.00 | $478.54 | $371.17 | $0.00 | $16.46 |
| Patient | Patient | 12/30/2025 | 274 | 120+ | $677.00 | $674.00 | $496.18 | $0.00 | $3.00 |
| Patient | Patient | 12/30/2025 | 274 | 120+ | $674.00 | $0.00 | $0.00 | $0.00 | $674.00 |
| Patient | Patient | 12/30/2025 | 274 | 120+ | $413.00 | $397.78 | $312.12 | $0.00 | $15.22 |
| surest | Print HCFA | 12/30/2025 | 274 | 120+ | $669.00 | $0.00 | $0.00 | $0.00 | $669.00 |
| Patient | Patient | 12/30/2025 | 274 | 120+ | $495.00 | $473.95 | $391.42 | $0.00 | $21.05 |
| Patient | Patient | 12/30/2025 | 274 | 120+ | $476.00 | $461.00 | $339.18 | $0.00 | $15.00 |
| GEORGIA MEDICARE | Submitted | 12/30/2025 | 274 | 120+ | $413.00 | $316.49 | $26.96 | $0.00 | $96.51 |
| United Health Care Medicare Advan | ERA PAYER DENIED | 12/30/2025 | 274 | 120+ | $804.00 | $556.00 | $483.66 | $0.00 | $248.00 |
| Patient | Patient | 12/30/2025 | 274 | 120+ | $4,230.00 | $4,210.00 | $3,192.82 | $0.00 | $20.00 |
| Patient | Patient | 12/30/2025 | 274 | 120+ | $50.00 | $0.00 | $0.00 | $0.00 | $50.00 |
| Aetna Medicare Advantage Plan | Code Correct Error | 12/30/2025 | 274 | 120+ | $4,230.00 | $0.00 | $0.00 | $0.00 | $4,230.00 |
| Patient | Patient | 12/31/2025 | 273 | 120+ | $5,483.00 | $5,088.94 | $3,906.76 | $0.00 | $394.06 |
| Patient | Patient | 12/31/2025 | 273 | 120+ | $4,230.00 | $4,220.00 | $3,193.22 | $0.00 | $10.00 |
| United Healthcare | Code Correct Error | 12/31/2025 | 273 | 120+ | $4,643.00 | $45.00 | $0.00 | $0.00 | $4,598.00 |
| GEORGIA MEDICAID | NO AUTH OBTAINED | 12/31/2025 | 273 | 120+ | $4,230.00 | $3.00 | $0.00 | $0.00 | $4,227.00 |
| Anthem BCBS Medicare Advantage | NO AUTH OBTAINED | 01/05/2026 | 268 | 120+ | $824.00 | $30.00 | $0.00 | $0.00 | $794.00 |
| Patient | Patient | 01/05/2026 | 268 | 120+ | $50.00 | $0.00 | $0.00 | $0.00 | $50.00 |
| Patient | Patient | 01/05/2026 | 268 | 120+ | $413.00 | $368.00 | $307.85 | $0.00 | $45.00 |
| Patient | Patient | 01/05/2026 | 268 | 120+ | $413.00 | $381.81 | $307.23 | $0.00 | $31.19 |
| Patient | Patient | 01/05/2026 | 268 | 120+ | $100.00 | $0.00 | $0.00 | $0.00 | $100.00 |
| Patient | Patient | 01/06/2026 | 267 | 120+ | $645.00 | $483.78 | $483.78 | $0.00 | $161.22 |
| Patient | Patient | 01/06/2026 | 267 | 120+ | $645.00 | $635.00 | $480.63 | $0.00 | $10.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| GEORGIA MEDICAID | Cross Over | 01/07/2026 | 266 | 120+ | $507.00 | $489.76 | $388.93 | $0.00 | $17.24 |
| Patient | Patient | 01/07/2026 | 266 | 120+ | $645.00 | $550.00 | $485.10 | $0.00 | $95.00 |
| Patient | Patient | 01/07/2026 | 266 | 120+ | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Patient | Patient | 01/07/2026 | 266 | 120+ | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Patient | Patient | 01/07/2026 | 266 | 120+ | $1,109.00 | $1,074.00 | $832.80 | $0.00 | $35.00 |
| Patient | Patient | 01/07/2026 | 266 | 120+ | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Patient | Patient | 01/07/2026 | 266 | 120+ | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Patient | Patient | 01/07/2026 | 266 | 120+ | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Patient | Patient | 01/07/2026 | 266 | 120+ | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Patient | Patient | 01/07/2026 | 266 | 120+ | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Patient | Patient | 01/07/2026 | 266 | 120+ | $413.00 | $383.00 | $307.23 | $0.00 | $30.00 |
| Patient | Patient | 01/07/2026 | 266 | 120+ | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Patient | Patient | 01/07/2026 | 266 | 120+ | $645.00 | $620.00 | $288.33 | $0.00 | $25.00 |
| Patient | Patient | 01/07/2026 | 266 | 120+ | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Patient | Patient | 01/07/2026 | 266 | 120+ | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Patient | Patient | 01/07/2026 | 266 | 120+ | $100.00 | $0.00 | $0.00 | $0.00 | $100.00 |
| Patient | Patient | 01/07/2026 | 266 | 120+ | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Patient | Patient | 01/07/2026 | 266 | 120+ | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Patient | Patient | 01/08/2026 | 265 | 120+ | $495.00 | $464.74 | $373.96 | $0.00 | $30.26 |
| Patient | Patient | 01/08/2026 | 265 | 120+ | $645.00 | $20.00 | $0.00 | $0.00 | $625.00 |
| Patient | Patient | 01/08/2026 | 265 | 120+ | $413.00 | $319.80 | $309.80 | $0.00 | $93.20 |
| Patient | Patient | 01/09/2026 | 264 | 120+ | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Patient | Patient | 01/09/2026 | 264 | 120+ | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Patient | Patient | 01/09/2026 | 264 | 120+ | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Patient | Patient | 01/09/2026 | 264 | 120+ | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Patient | Patient | 01/09/2026 | 264 | 120+ | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Patient | Patient | 01/09/2026 | 264 | 120+ | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Patient | Patient | 01/09/2026 | 264 | 120+ | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Patient | Patient | 01/09/2026 | 264 | 120+ | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Patient | Patient | 01/09/2026 | 264 | 120+ | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Patient | Patient | 01/12/2026 | 261 | 120+ | $780.00 | $746.10 | $604.42 | $0.00 | $33.90 |
| Patient | Patient | 01/12/2026 | 261 | 120+ | $476.00 | $475.00 | $392.72 | $0.00 | $1.00 |
| Patient | Patient | 01/12/2026 | 261 | 120+ | $645.00 | $614.46 | $482.84 | $0.00 | $30.54 |
| Anthem BCBS Medicare Advantage | No response from Ins | 01/12/2026 | 261 | 120+ | $476.00 | $15.00 | $0.00 | $0.00 | $461.00 |
| GEORGIA MEDICAID | Submitted | 01/12/2026 | 261 | 120+ | $677.00 | $507.01 | $492.53 | $0.00 | $169.99 |
| Patient | Patient | 01/12/2026 | 261 | 120+ | $624.00 | $621.00 | $456.91 | $0.00 | $3.00 |
| Patient | Patient | 01/12/2026 | 261 | 120+ | $645.00 | $604.46 | $482.84 | $0.00 | $40.54 |
| United Health Care Medicare Advan | Patient | 01/12/2026 | 261 | 120+ | $50.00 | $0.00 | $0.00 | $0.00 | $50.00 |
| PEACH STATE HEALTH PLAN | Patient | 01/12/2026 | 261 | 120+ | $50.00 | $0.00 | $0.00 | $0.00 | $50.00 |
| Patient | Patient | 01/12/2026 | 261 | 120+ | $100.00 | $0.00 | $0.00 | $0.00 | $100.00 |
| Patient | Patient | 01/12/2026 | 261 | 120+ | $476.00 | $451.00 | $348.70 | $0.00 | $25.00 |
| GEORGIA MEDICAID | ERA PAYER DENIED | 01/13/2026 | 260 | 120+ | $3,235.00 | $3,203.42 | $2,618.17 | $0.00 | $31.58 |
| Patient | Patient | 01/13/2026 | 260 | 120+ | $476.00 | $352.72 | $346.83 | $0.00 | $123.28 |
| Anthem BCBS Medicare Advantage | Pending Adjustment Approval | 01/13/2026 | 260 | 120+ | $824.00 | $30.00 | $0.00 | $0.00 | $794.00 |
| PGBA Tricare East | Patient | 01/13/2026 | 260 | 120+ | $50.00 | $0.00 | $0.00 | $0.00 | $50.00 |
| Ambetter | Patient | 01/13/2026 | 260 | 120+ | $50.00 | $0.00 | $0.00 | $0.00 | $50.00 |
| Patient | Patient | 01/13/2026 | 260 | 120+ | $645.00 | $594.13 | $532.14 | $0.00 | $50.87 |
| Patient | Patient | 01/13/2026 | 260 | 120+ | $1,326.00 | $1,323.00 | $1,034.99 | $0.00 | $3.00 |
| Patient | Patient | 01/13/2026 | 260 | 120+ | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Patient | Patient | 01/13/2026 | 260 | 120+ | $413.00 | $317.23 | $307.23 | $0.00 | $95.77 |
| Patient | Patient | 01/13/2026 | 260 | 120+ | $413.00 | $412.00 | $340.75 | $0.00 | $1.00 |
| Patient | Patient | 01/13/2026 | 260 | 120+ | $826.00 | $803.29 | $602.16 | $0.00 | $22.71 |
| Patient | Patient | 01/13/2026 | 260 | 120+ | $645.00 | $147.49 | $76.42 | $0.00 | $497.51 |
| Patient | Patient | 01/13/2026 | 260 | 120+ | $4,230.00 | $4,229.00 | $3,489.74 | $0.00 | $1.00 |
| Patient | Patient | 01/13/2026 | 260 | 120+ | $4,230.00 | $4,229.00 | $3,489.74 | $0.00 | $1.00 |
| Patient | Patient | 01/13/2026 | 260 | 120+ | $50.00 | $0.00 | $0.00 | $0.00 | $50.00 |
| Patient | Patient | 01/14/2026 | 259 | 120+ | $1,109.00 | $833.69 | $833.69 | $0.00 | $275.31 |
| Patient | Patient | 01/14/2026 | 259 | 120+ | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Patient | Patient | 01/14/2026 | 259 | 120+ | $5,483.00 | $5,448.00 | $4,014.09 | $0.00 | $35.00 |
| Patient | Patient | 01/14/2026 | 259 | 120+ | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Patient | Patient | 01/14/2026 | 259 | 120+ | $5,483.00 | $5,473.00 | $3,777.74 | $0.00 | $10.00 |
| Patient | Patient | 01/14/2026 | 259 | 120+ | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Patient | Patient | 01/14/2026 | 259 | 120+ | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Patient | Patient | 01/14/2026 | 259 | 120+ | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Patient | Patient | 01/14/2026 | 259 | 120+ | $100.00 | $0.00 | $0.00 | $0.00 | $100.00 |
| Patient | Patient | 01/14/2026 | 259 | 120+ | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Patient | Patient | 01/14/2026 | 259 | 120+ | $476.00 | $426.00 | $348.29 | $0.00 | $50.00 |
| Patient | Patient | 01/14/2026 | 259 | 120+ | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Patient | Patient | 01/14/2026 | 259 | 120+ | $413.00 | $373.00 | $307.23 | $0.00 | $40.00 |
| Patient | Patient | 01/14/2026 | 259 | 120+ | $5,483.00 | $5,473.00 | $3,683.76 | $0.00 | $10.00 |
| Patient | Patient | 01/14/2026 | 259 | 120+ | $413.00 | $15.00 | $0.00 | $0.00 | $398.00 |
| Patient | Patient | 01/14/2026 | 259 | 120+ | $5,483.00 | $2,674.42 | $2,649.42 | $0.00 | $2,808.58 |
| Patient | Patient | 01/14/2026 | 259 | 120+ | $624.00 | $584.00 | $456.61 | $0.00 | $40.00 |
| Patient | Patient | 01/14/2026 | 259 | 120+ | $364.59 | $0.00 | $0.00 | $0.00 | $364.59 |
| Patient | Patient | 01/14/2026 | 259 | 120+ | $476.00 | $401.00 | $264.12 | $0.00 | $75.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Patient | Patient | 01/14/2026 | 259 | 120+ | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Patient | Patient | 01/14/2026 | 259 | 120+ | $669.00 | $632.24 | $488.12 | $0.00 | $36.76 |
| Patient | Patient | 01/14/2026 | 259 | 120+ | $645.00 | $585.00 | $485.10 | $0.00 | $60.00 |
| Patient | Patient | 01/15/2026 | 258 | 120+ | $17,933.00 | $16,521.74 | $12,354.86 | $0.00 | $1,411.26 |
| Patient | Patient | 01/15/2026 | 258 | 120+ | $780.00 | $759.53 | $596.32 | $0.00 | $20.47 |
| Patient | Patient | 01/15/2026 | 258 | 120+ | $708.00 | $673.12 | $515.29 | $0.00 | $34.88 |
| Patient | Patient | 01/15/2026 | 258 | 120+ | $100.00 | $0.00 | $0.00 | $0.00 | $100.00 |
| Patient | Patient | 01/15/2026 | 258 | 120+ | $495.00 | $486.39 | $379.02 | $0.00 | $8.61 |
| Patient | Patient | 01/15/2026 | 258 | 120+ | $1,267.00 | $858.92 | $684.94 | $0.00 | $408.08 |
| Patient | Patient | 01/16/2026 | 257 | 120+ | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Patient | Patient | 01/16/2026 | 257 | 120+ | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Patient | Patient | 01/16/2026 | 257 | 120+ | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Patient | Patient | 01/16/2026 | 257 | 120+ | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Patient | Patient | 01/16/2026 | 257 | 120+ | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Patient | Patient | 01/16/2026 | 257 | 120+ | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| GEORGIA MEDICAID | NO AUTH OBTAINED | 01/20/2026 | 253 | 120+ | $1,496.00 | $0.00 | $0.00 | $0.00 | $1,496.00 |
| Patient | Patient | 01/20/2026 | 253 | 120+ | $631.00 | $598.22 | $499.86 | $0.00 | $32.78 |
| Patient | Patient | 01/20/2026 | 253 | 120+ | $1,109.00 | $833.69 | $833.69 | $0.00 | $275.31 |
| Patient | Patient | 01/20/2026 | 253 | 120+ | $495.00 | $410.00 | $377.59 | $0.00 | $85.00 |
| Patient | Patient | 01/20/2026 | 253 | 120+ | $50.00 | $0.00 | $0.00 | $0.00 | $50.00 |
| Patient | Patient | 01/20/2026 | 253 | 120+ | $826.00 | $816.00 | $598.42 | $0.00 | $10.00 |
| Patient | Patient | 01/20/2026 | 253 | 120+ | $476.00 | $473.00 | $360.29 | $0.00 | $3.00 |
| GEORGIA MEDICAID | Print HCFA | 01/20/2026 | 253 | 120+ | $735.00 | $485.18 | $485.18 | $0.00 | $249.82 |
| Patient | Patient | 01/20/2026 | 253 | 120+ | $100.00 | $0.00 | $0.00 | $0.00 | $100.00 |
| Patient | Patient | 01/20/2026 | 253 | 120+ | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Patient | Patient | 01/20/2026 | 253 | 120+ | $476.00 | $466.00 | $327.32 | $0.00 | $10.00 |
| Patient | Patient | 01/21/2026 | 252 | 120+ | $476.00 | $456.00 | $348.29 | $0.00 | $20.00 |
| Patient | Patient | 01/21/2026 | 252 | 120+ | $50.00 | $0.00 | $0.00 | $0.00 | $50.00 |
| Patient | Patient | 01/21/2026 | 252 | 120+ | $669.00 | $640.95 | $488.12 | $0.00 | $28.05 |
| Patient | Patient | 01/21/2026 | 252 | 120+ | $100.00 | $0.00 | $0.00 | $0.00 | $100.00 |
| Patient | Patient | 01/21/2026 | 252 | 120+ | $2,672.00 | $0.00 | $0.00 | $0.00 | $2,672.00 |
| Patient | Patient | 01/21/2026 | 252 | 120+ | $645.00 | $610.00 | $476.55 | $0.00 | $35.00 |
| Patient | Patient | 01/21/2026 | 252 | 120+ | $100.00 | $0.00 | $0.00 | $0.00 | $100.00 |
| Patient | Patient | 01/21/2026 | 252 | 120+ | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Patient | Patient | 01/21/2026 | 252 | 120+ | $83.00 | $73.00 | $57.34 | $0.00 | $10.00 |
| GEORGIA MEDICAID | No response from Ins | 01/22/2026 | 251 | 120+ | $780.00 | $593.04 | $593.04 | $0.00 | $186.96 |
| Patient | Patient | 01/22/2026 | 251 | 120+ | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Patient | Patient | 01/22/2026 | 251 | 120+ | $645.00 | $50.00 | $0.00 | $0.00 | $595.00 |
| Patient | Completed | 01/23/2026 | 250 | 120+ | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Patient | Completed | 01/23/2026 | 250 | 120+ | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Patient | Completed | 01/23/2026 | 250 | 120+ | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Patient | Completed | 01/23/2026 | 250 | 120+ | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Patient | Completed | 01/23/2026 | 250 | 120+ | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Patient | Completed | 01/23/2026 | 250 | 120+ | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Patient | Patient | 01/23/2026 | 250 | 120+ | $476.00 | $416.00 | $332.81 | $0.00 | $60.00 |
| Patient | Completed | 01/23/2026 | 250 | 120+ | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Patient | Completed | 01/23/2026 | 250 | 120+ | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Patient | Patient | 01/23/2026 | 250 | 120+ | $476.00 | $461.91 | $346.71 | $0.00 | $14.09 |
| Patient | Patient | 01/23/2026 | 250 | 120+ | $50.00 | $0.00 | $0.00 | $0.00 | $50.00 |
| Patient | Patient | 01/23/2026 | 250 | 120+ | $476.00 | $437.00 | $392.72 | $0.00 | $39.00 |
| Patient | Patient | 01/24/2026 | 249 | 120+ | $652.00 | $0.00 | $0.00 | $0.00 | $652.00 |
| Patient | Patient | 01/24/2026 | 249 | 120+ | $652.00 | $497.13 | $497.13 | $0.00 | $154.87 |
| Patient | Patient | 01/26/2026 | 247 | 120+ | $100.00 | $0.00 | $0.00 | $0.00 | $100.00 |
| Patient | Patient | 01/26/2026 | 247 | 120+ | $408.00 | $0.00 | $0.00 | $0.00 | $408.00 |
| Patient | Patient | 01/26/2026 | 247 | 120+ | $476.00 | $422.60 | $328.34 | $0.00 | $53.40 |
| Patient | Patient | 01/26/2026 | 247 | 120+ | $677.00 | $674.00 | $495.43 | $0.00 | $3.00 |
| Patient | Patient | 01/26/2026 | 247 | 120+ | $824.00 | $784.00 | $607.33 | $0.00 | $40.00 |
| Patient | Patient | 01/26/2026 | 247 | 120+ | $669.00 | $659.00 | $659.00 | $0.00 | $10.00 |
| Patient | Patient | 01/26/2026 | 247 | 120+ | $476.00 | $455.16 | $327.32 | $0.00 | $20.84 |
| Patient | Patient | 01/26/2026 | 247 | 120+ | $413.00 | $401.27 | $286.08 | $0.00 | $11.73 |
| Patient | Patient | 01/26/2026 | 247 | 120+ | $100.00 | $0.00 | $0.00 | $0.00 | $100.00 |
| Patient | Patient | 01/26/2026 | 247 | 120+ | $645.00 | $585.59 | $478.93 | $0.00 | $59.41 |
| Patient | Patient | 01/27/2026 | 246 | 120+ | $50.00 | $0.00 | $0.00 | $0.00 | $50.00 |
| Patient | Patient | 01/27/2026 | 246 | 120+ | $100.00 | $0.00 | $0.00 | $0.00 | $100.00 |
| Patient | Patient | 01/27/2026 | 246 | 120+ | $624.00 | $621.81 | $456.72 | $0.00 | $2.19 |
| Patient | Patient | 01/27/2026 | 246 | 120+ | $83.00 | $58.22 | $58.22 | $0.00 | $24.78 |
| Patient | Patient | 01/27/2026 | 246 | 120+ | $50.00 | $0.00 | $0.00 | $0.00 | $50.00 |
| Patient | Patient | 01/27/2026 | 246 | 120+ | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Patient | Patient | 01/27/2026 | 246 | 120+ | $413.00 | $412.00 | $340.75 | $0.00 | $1.00 |
| Patient | Patient | 01/27/2026 | 246 | 120+ | $4,230.00 | $3,643.43 | $2,036.19 | $0.00 | $586.57 |
| Patient | Patient | 01/27/2026 | 246 | 120+ | $413.00 | $412.00 | $340.75 | $0.00 | $1.00 |
| Patient | Patient | 01/27/2026 | 246 | 120+ | $645.00 | $605.00 | $476.55 | $0.00 | $40.00 |
| Anthem BCBS | No response from Ins | 01/28/2026 | 245 | 120+ | $1,891.00 | $575.61 | $472.68 | $0.00 | $1,315.39 |
| VA CCN Claims Medical | NO AUTH OBTAINED | 01/28/2026 | 245 | 120+ | $652.00 | $497.13 | $497.13 | $0.00 | $154.87 |
| Patient | Patient | 01/28/2026 | 245 | 120+ | $33,828.00 | $28,102.00 | $27,702.16 | $0.00 | $5,726.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Patient | Patient | 01/28/2026 | 245 | 120+ | $624.00 | $623.00 | $514.83 | $0.00 | $1.00 |
| Patient | Patient | 01/28/2026 | 245 | 120+ | $476.00 | $431.00 | $332.81 | $0.00 | $45.00 |
| Patient | Patient | 01/28/2026 | 245 | 120+ | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Patient | Patient | 01/28/2026 | 245 | 120+ | $1,130.00 | $15.00 | $0.00 | $0.00 | $1,115.00 |
| Patient | Patient | 01/28/2026 | 245 | 120+ | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Patient | Patient | 01/28/2026 | 245 | 120+ | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Patient | Patient | 01/28/2026 | 245 | 120+ | $645.00 | $630.00 | $481.25 | $0.00 | $15.00 |
| Patient | Patient | 01/28/2026 | 245 | 120+ | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Patient | Patient | 01/28/2026 | 245 | 120+ | $476.00 | $473.00 | $357.80 | $0.00 | $3.00 |
| Patient | Patient | 01/28/2026 | 245 | 120+ | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Patient | Patient | 01/28/2026 | 245 | 120+ | $476.00 | $348.34 | $328.34 | $0.00 | $127.66 |
| Patient | Patient | 01/28/2026 | 245 | 120+ | $476.00 | $466.97 | $348.77 | $0.00 | $9.03 |
| GEORGIA MEDICAID | NO AUTH OBTAINED | 01/28/2026 | 245 | 120+ | $5,483.00 | $0.00 | $0.00 | $0.00 | $5,483.00 |
| Patient | Patient | 01/28/2026 | 245 | 120+ | $645.00 | $512.48 | $477.48 | $0.00 | $132.52 |
| Aetna Medicare Advantage Plan | No response from Ins | 01/28/2026 | 245 | 120+ | $780.00 | $471.43 | $379.02 | $0.00 | $308.57 |
| Patient | Patient | 01/29/2026 | 244 | 120+ | $5,938.00 | $5,734.05 | $4,762.10 | $0.00 | $203.95 |
| humana Medicare Advantage | No response from Ins | 01/29/2026 | 244 | 120+ | $5,407.00 | $44.00 | $33.19 | $0.00 | $5,363.00 |
| Patient | Patient | 01/29/2026 | 244 | 120+ | $495.00 | $50.00 | $0.00 | $0.00 | $445.00 |
| Patient | Patient | 01/29/2026 | 244 | 120+ | $408.00 | $391.96 | $303.85 | $0.00 | $16.04 |
| Patient | Patient | 01/29/2026 | 244 | 120+ | $1,227.00 | $0.00 | $0.00 | $0.00 | $1,227.00 |
| Patient | Patient | 01/29/2026 | 244 | 120+ | $3,088.00 | $3,077.11 | $1,573.92 | $0.00 | $10.89 |
| Patient | Patient | 01/29/2026 | 244 | 120+ | $476.00 | $431.00 | $348.19 | $0.00 | $45.00 |
| Patient | Patient | 01/29/2026 | 244 | 120+ | $645.00 | $644.00 | $532.14 | $0.00 | $1.00 |
| Patient | Patient | 01/29/2026 | 244 | 120+ | $83.00 | $73.00 | $57.13 | $0.00 | $10.00 |
| Patient | Patient | 01/29/2026 | 244 | 120+ | $645.00 | $611.50 | $480.16 | $0.00 | $33.50 |
| Patient | Patient | 01/29/2026 | 244 | 120+ | $645.00 | $488.53 | $477.70 | $0.00 | $156.47 |
| Patient | Completed | 01/30/2026 | 243 | 120+ | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| GEORGIA MEDICAID | No response from Ins | 01/30/2026 | 243 | 120+ | $669.00 | $629.00 | $488.06 | $0.00 | $40.00 |
| Anthem BCBS Medicare Advantage | No response from Ins | 01/30/2026 | 243 | 120+ | $517.00 | $0.00 | $0.00 | $0.00 | $517.00 |
| Patient | Patient | 01/30/2026 | 243 | 120+ | $624.00 | $564.00 | $428.59 | $0.00 | $60.00 |
| Patient | Completed | 01/30/2026 | 243 | 120+ | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Patient | Completed | 01/30/2026 | 243 | 120+ | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Patient | Completed | 01/30/2026 | 243 | 120+ | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Patient | Patient | 01/30/2026 | 243 | 120+ | $735.00 | $551.18 | $551.18 | $0.00 | $183.82 |
| First Health Network | Print HCFA | 01/31/2026 | 242 | 120+ | $362.00 | $342.00 | $272.91 | $0.00 | $20.00 |
| Patient | Patient | 02/02/2026 | 240 | 120+ | $13,512.00 | $13,479.85 | $13,353.82 | $0.00 | $32.15 |
| Patient | Patient | 02/02/2026 | 240 | 120+ | $408.00 | $229.05 | $229.05 | $0.00 | $178.95 |
| Patient | Patient | 02/02/2026 | 240 | 120+ | $280.00 | $0.00 | $0.00 | $0.00 | $280.00 |
| Patient | Patient | 02/02/2026 | 240 | 120+ | $669.00 | $516.34 | $485.80 | $0.00 | $152.66 |
| Patient | Patient | 02/02/2026 | 240 | 120+ | $50.00 | $0.00 | $0.00 | $0.00 | $50.00 |
| GEORGIA MEDICAID | Insurance Accepted | 02/02/2026 | 240 | 120+ | $1,062.00 | $735.00 | $586.67 | $0.00 | $327.00 |
| Patient | Patient | 02/02/2026 | 240 | 120+ | $50.00 | $0.00 | $0.00 | $0.00 | $50.00 |
| Patient | Patient | 02/02/2026 | 240 | 120+ | $645.00 | $563.17 | $104.27 | $0.00 | $81.83 |
| GEORGIA MEDICARE | No response from Ins | 02/03/2026 | 239 | 120+ | $1,053.00 | $92.00 | $71.51 | $0.00 | $961.00 |
| Patient | Patient | 02/03/2026 | 239 | 120+ | $824.00 | $744.00 | $610.67 | $0.00 | $80.00 |
| humana Medicare Advantage | No response from Ins | 02/03/2026 | 239 | 120+ | $3,117.00 | $2,672.00 | $2,045.28 | $0.00 | $445.00 |
| GEORGIA MEDICAID | No response from Ins | 02/03/2026 | 239 | 120+ | $645.00 | $0.00 | $0.00 | $0.00 | $645.00 |
| Patient | Patient | 02/03/2026 | 239 | 120+ | $645.00 | $15.00 | $0.00 | $0.00 | $630.00 |
| Patient | Patient | 02/03/2026 | 239 | 120+ | $4,230.00 | $4,215.00 | $3,091.49 | $0.00 | $15.00 |
| Aetna Medicare Advantage Plan | Insurance Accepted | 02/03/2026 | 239 | 120+ | $4,558.00 | $777.70 | $717.56 | $0.00 | $3,780.30 |
| Patient | Patient | 02/04/2026 | 238 | 120+ | $50.00 | $0.00 | $0.00 | $0.00 | $50.00 |
| Patient | Patient | 02/04/2026 | 238 | 120+ | $476.00 | $475.00 | $392.72 | $0.00 | $1.00 |
| Patient | Patient | 02/04/2026 | 238 | 120+ | $83.00 | $73.00 | $56.00 | $0.00 | $10.00 |
| VA CNN CLAIMS MEDICAL | Submitted | 02/04/2026 | 238 | 120+ | $680.00 | $0.00 | $0.00 | $0.00 | $680.00 |
| Patient | Patient | 02/04/2026 | 238 | 120+ | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Patient | Patient | 02/04/2026 | 238 | 120+ | $645.00 | $635.00 | $480.63 | $0.00 | $10.00 |
| Patient | Patient | 02/04/2026 | 238 | 120+ | $5,483.00 | $3,770.10 | $3,760.10 | $0.00 | $1,712.90 |
| Patient | Patient | 02/04/2026 | 238 | 120+ | $5,483.00 | $5,482.00 | $4,523.55 | $0.00 | $1.00 |
| Aetna Medicare Advantage Plan | Insurance Accepted | 02/04/2026 | 238 | 120+ | $4,538.00 | $530.62 | $465.24 | $0.00 | $4,007.38 |
| Patient | Patient | 02/04/2026 | 238 | 120+ | $495.00 | $486.39 | $379.02 | $0.00 | $8.61 |
| GEORGIA MEDICARE | No response from Ins | 02/05/2026 | 237 | 120+ | $44,597.00 | $44,194.24 | $43,873.74 | $0.00 | $402.76 |
| Aetna Medicare Advantage Plan | Code Correct Error | 02/05/2026 | 237 | 120+ | $27,405.00 | $208.48 | $208.48 | $0.00 | $27,196.52 |
| Patient | Patient | 02/05/2026 | 237 | 120+ | $408.00 | $391.96 | $303.85 | $0.00 | $16.04 |
| Patient | Patient | 02/05/2026 | 237 | 120+ | $1,227.00 | $50.00 | $0.00 | $0.00 | $1,177.00 |
| Patient | Patient | 02/05/2026 | 237 | 120+ | $645.00 | $644.00 | $532.14 | $0.00 | $1.00 |
| United Healthcare | Completed | 02/05/2026 | 237 | 120+ | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Patient | Patient | 02/05/2026 | 237 | 120+ | $50.00 | $0.00 | $0.00 | $0.00 | $50.00 |
| Patient | Patient | 02/06/2026 | 236 | 120+ | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| GEORGIA MEDICARE | Insurance Accepted | 02/06/2026 | 236 | 120+ | $624.00 | $556.00 | $456.05 | $0.00 | $68.00 |
| Patient | Patient | 02/06/2026 | 236 | 120+ | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Patient | Patient | 02/06/2026 | 236 | 120+ | $477.03 | $280.00 | $0.00 | $0.00 | $197.03 |
| Patient | Patient | 02/06/2026 | 236 | 120+ | $735.00 | $733.00 | $617.87 | $0.00 | $2.00 |
| Patient | Patient | 02/06/2026 | 236 | 120+ | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Patient | Patient | 02/06/2026 | 236 | 120+ | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Patient | Patient | 02/06/2026 | 236 | 120+ | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Patient | Patient | 02/06/2026 | 236 | 120+ | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Patient | Patient | 02/06/2026 | 236 | 120+ | $50.00 | $0.00 | $0.00 | $0.00 | $50.00 |
| Patient | Patient | 02/06/2026 | 236 | 120+ | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Western United Life | Cross Over | 02/06/2026 | 236 | 120+ | $517.00 | $491.14 | $389.78 | $0.00 | $25.86 |
| Patient | Patient | 02/06/2026 | 236 | 120+ | $517.00 | $497.00 | $389.29 | $0.00 | $20.00 |
| Patient | Patient | 02/06/2026 | 236 | 120+ | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Patient | Patient | 02/06/2026 | 236 | 120+ | $517.00 | $514.00 | $398.80 | $0.00 | $3.00 |
| Patient | Patient | 02/06/2026 | 236 | 120+ | $517.00 | $502.00 | $389.70 | $0.00 | $15.00 |
| humana Medicare Advantage | ERA PAYER DENIED | 02/06/2026 | 236 | 120+ | $576.00 | $566.00 | $434.63 | $0.00 | $10.00 |
| MEDICARE UHC DIRECT | MEDICAL RECORDS SENT | 02/08/2026 | 234 | 120+ | $2,914.00 | $0.00 | $0.00 | $0.00 | $2,914.00 |
| Patient | Patient | 02/09/2026 | 233 | 120+ | $408.00 | $371.45 | $301.45 | $0.00 | $36.55 |
| Patient | Patient | 02/09/2026 | 233 | 120+ | $476.00 | $426.00 | $356.00 | $0.00 | $50.00 |
| GEORGIA MEDICARE | Insurance Accepted | 02/09/2026 | 233 | 120+ | $645.00 | $561.24 | $479.16 | $0.00 | $83.76 |
| Patient | Patient | 02/09/2026 | 233 | 120+ | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Ambetter | No response from Ins | 02/09/2026 | 233 | 120+ | $6,182.00 | $3,148.00 | $2,875.76 | $0.00 | $3,034.00 |
| Patient | Patient | 02/10/2026 | 232 | 120+ | $423.00 | $401.84 | $318.89 | $0.00 | $21.16 |
| Ambetter | Pending With Errors | 02/10/2026 | 232 | 120+ | $880.05 | $15.00 | $0.00 | $0.00 | $865.05 |
| VA CNN CLAIMS MEDICAL | NO AUTH OBTAINED | 02/10/2026 | 232 | 120+ | $515.88 | $0.00 | $0.00 | $0.00 | $515.88 |
| Patient | Patient | 02/10/2026 | 232 | 120+ | $669.00 | $666.00 | $520.67 | $0.00 | $3.00 |
| GEORGIA MEDICAID | NO AUTH OBTAINED | 02/10/2026 | 232 | 120+ | $4,230.00 | $0.00 | $0.00 | $0.00 | $4,230.00 |
| Patient | Patient | 02/10/2026 | 232 | 120+ | $4,230.00 | $3,829.55 | $2,895.17 | $0.00 | $400.45 |
| Patient | Patient | 02/10/2026 | 232 | 120+ | $224.16 | $212.25 | $165.55 | $0.00 | $11.91 |
| Patient | Patient | 02/10/2026 | 232 | 120+ | $515.88 | $10.00 | $0.00 | $0.00 | $505.88 |
| Patient | Patient | 02/10/2026 | 232 | 120+ | $4,230.00 | $3,891.78 | $2,837.14 | $0.00 | $338.22 |
| humana Medicare Advantage | MGV - Dr Burkett to Review | 02/10/2026 | 232 | 120+ | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Patient | Patient | 02/11/2026 | 231 | 120+ | $669.00 | $649.00 | $487.85 | $0.00 | $20.00 |
| Patient | Patient | 02/11/2026 | 231 | 120+ | $476.00 | $456.00 | $348.60 | $0.00 | $20.00 |
| Patient | Patient | 02/11/2026 | 231 | 120+ | $517.00 | $514.00 | $398.80 | $0.00 | $3.00 |
| Patient | Patient | 02/11/2026 | 231 | 120+ | $50.00 | $0.00 | $0.00 | $0.00 | $50.00 |
| Patient | Patient | 02/11/2026 | 231 | 120+ | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Patient | Patient | 02/11/2026 | 231 | 120+ | $624.00 | $618.10 | $454.01 | $0.00 | $5.90 |
| Patient | Patient | 02/11/2026 | 231 | 120+ | $300.00 | $0.00 | $0.00 | $0.00 | $300.00 |
| CHAMPVA | Submitted | 02/11/2026 | 231 | 120+ | $624.00 | $0.00 | $0.00 | $0.00 | $624.00 |
| Patient | Patient | 02/11/2026 | 231 | 120+ | $50.00 | $0.00 | $0.00 | $0.00 | $50.00 |
| Patient | Patient | 02/11/2026 | 231 | 120+ | $880.05 | $91.47 | $91.47 | $0.00 | $788.58 |
| Patient | Patient | 02/11/2026 | 231 | 120+ | $5,483.00 | $5,223.96 | $3,760.10 | $0.00 | $259.04 |
| Patient | Patient | 02/11/2026 | 231 | 120+ | $515.88 | $364.18 | $0.73 | $0.00 | $151.70 |
| Patient | Ready to Submit (Electronic) | 02/12/2026 | 230 | 120+ | $3,209.00 | $2,430.10 | $1,928.72 | $0.00 | $778.90 |
| Patient | Patient | 02/12/2026 | 230 | 120+ | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Patient | Patient | 02/12/2026 | 230 | 120+ | $5,483.00 | $5,053.55 | $3,685.20 | $0.00 | $429.45 |
| Ambetter | Code Correct Error | 02/12/2026 | 230 | 120+ | $4,450.00 | $0.00 | $0.00 | $0.00 | $4,450.00 |
| Patient | Patient | 02/12/2026 | 230 | 120+ | $364.59 | $50.00 | $0.00 | $0.00 | $314.59 |
| Patient | Patient | 02/12/2026 | 230 | 120+ | $669.00 | $632.18 | $486.85 | $0.00 | $36.82 |
| Patient | Patient | 02/12/2026 | 230 | 120+ | $669.00 | $632.24 | $488.12 | $0.00 | $36.76 |
| GEORGIA MEDICAID | Ready to Submit (Electronic) | 02/13/2026 | 229 | 120+ | $1,889.00 | $1,559.78 | $1,268.91 | $0.00 | $329.22 |
| Patient | Patient | 02/13/2026 | 229 | 120+ | $4,230.00 | $3,896.29 | $2,895.17 | $0.00 | $333.71 |
| Patient | Patient | 02/13/2026 | 229 | 120+ | $735.00 | $645.00 | $523.61 | $0.00 | $90.00 |
| Patient | Patient | 02/16/2026 | 226 | 120+ | $423.00 | $401.84 | $318.89 | $0.00 | $21.16 |
| GEORGIA MEDICARE | Insurance Accepted | 02/16/2026 | 226 | 120+ | $423.00 | $0.00 | $0.00 | $0.00 | $423.00 |
| Patient | Patient | 02/16/2026 | 226 | 120+ | $400.59 | $385.24 | $284.41 | $0.00 | $15.35 |
| Patient | Patient | 02/16/2026 | 226 | 120+ | $496.14 | $0.00 | $0.00 | $0.00 | $496.14 |
| GEORGIA MEDICARE | Insurance Accepted | 02/16/2026 | 226 | 120+ | $476.00 | $424.28 | $348.26 | $0.00 | $51.72 |
| Patient | Patient | 02/16/2026 | 226 | 120+ | $476.00 | $15.00 | $0.00 | $0.00 | $461.00 |
| VA CNN CLAIMS MEDICAL | Insurance Accepted | 02/16/2026 | 226 | 120+ | $735.00 | $0.00 | $0.00 | $0.00 | $735.00 |
| Patient | Patient | 02/16/2026 | 226 | 120+ | $326.91 | $256.14 | $221.14 | $0.00 | $70.77 |
| CHAMPVA | AR review | 02/16/2026 | 226 | 120+ | $735.00 | $0.00 | $0.00 | $0.00 | $735.00 |
| Patient | Patient | 02/16/2026 | 226 | 120+ | $515.88 | $474.94 | $352.13 | $0.00 | $40.94 |
| Patient | Patient | 02/16/2026 | 226 | 120+ | $515.88 | $476.88 | $403.02 | $0.00 | $39.00 |
| Patient | Patient | 02/16/2026 | 226 | 120+ | $50.00 | $0.00 | $0.00 | $0.00 | $50.00 |
| Patient | Patient | 02/16/2026 | 226 | 120+ | $515.88 | $0.73 | $0.73 | $0.00 | $515.15 |
| Patient | Patient | 02/16/2026 | 226 | 120+ | $50.00 | $0.00 | $0.00 | $0.00 | $50.00 |
| Patient | Patient | 02/17/2026 | 225 | 120+ | $5,235.00 | $5,112.46 | $4,249.23 | $0.00 | $122.54 |
| Aetna Medicare Advantage Plan | No response from Ins | 02/17/2026 | 225 | 120+ | $3,007.00 | $0.00 | $0.00 | $0.00 | $3,007.00 |
| Patient | Patient | 02/17/2026 | 225 | 120+ | $321.24 | $315.20 | $217.09 | $0.00 | $6.04 |
| Patient | Patient | 02/17/2026 | 225 | 120+ | $300.00 | $0.00 | $0.00 | $0.00 | $300.00 |
| GEORGIA MEDICARE | Insurance Accepted | 02/18/2026 | 224 | 120+ | $423.00 | $0.00 | $0.00 | $0.00 | $423.00 |
| Patient | Patient | 02/18/2026 | 224 | 120+ | $476.00 | $446.00 | $320.85 | $0.00 | $30.00 |
| Patient | Patient | 02/18/2026 | 224 | 120+ | $413.00 | $319.61 | $309.61 | $0.00 | $93.39 |
| Patient | Completed | 02/18/2026 | 224 | 120+ | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Medicaid of Georgia | No response from Ins | 02/18/2026 | 224 | 120+ | $413.00 | $391.85 | $308.92 | $0.00 | $21.15 |
| Patient | Patient | 02/18/2026 | 224 | 120+ | $517.00 | $514.00 | $398.80 | $0.00 | $3.00 |
| Ambetter | No response from Ins | 02/18/2026 | 224 | 120+ | $517.00 | $0.00 | $0.00 | $0.00 | $517.00 |
| Patient | Patient | 02/18/2026 | 224 | 120+ | $669.00 | $636.45 | $488.12 | $0.00 | $32.55 |
| Patient | Patient | 02/18/2026 | 224 | 120+ | $517.00 | $507.00 | $368.32 | $0.00 | $10.00 |
| Devoted Health | No response from Ins | 02/18/2026 | 224 | 120+ | $5,483.00 | $0.00 | $0.00 | $0.00 | $5,483.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Patient | Patient | 02/18/2026 | 224 | 120+ | $824.00 | $769.27 | $565.10 | $0.00 | $54.73 |
| Patient | Patient | 02/18/2026 | 224 | 120+ | $83.00 | $73.00 | $60.75 | $0.00 | $10.00 |
| Clover Health | No response from Ins | 02/19/2026 | 223 | 120+ | $6,300.00 | $5,997.00 | $4,358.09 | $0.00 | $303.00 |
| Patient | Patient | 02/19/2026 | 223 | 120+ | $5,483.00 | $5,183.37 | $4,008.80 | $0.00 | $299.63 |
| United Healthcare Medicare Advant | ERA PAYER DENIED | 02/19/2026 | 223 | 120+ | $6,099.02 | $30.00 | $0.00 | $0.00 | $6,069.02 |
| Patient | Patient | 02/19/2026 | 223 | 120+ | $645.00 | $154.27 | $104.27 | $0.00 | $490.73 |
| Patient | Patient | 02/19/2026 | 223 | 120+ | $100.00 | $0.00 | $0.00 | $0.00 | $100.00 |
| Patient | Patient | 02/19/2026 | 223 | 120+ | $645.00 | $635.00 | $480.13 | $0.00 | $10.00 |
| Patient | Patient | 02/19/2026 | 223 | 120+ | $188.00 | $122.00 | $63.84 | $0.00 | $66.00 |
| United Healthcare | No response from Ins | 02/19/2026 | 223 | 120+ | $6,300.00 | $5,973.00 | $4,523.79 | $0.00 | $327.00 |
| Patient | Patient | 02/19/2026 | 223 | 120+ | $645.00 | $614.06 | $481.25 | $0.00 | $30.94 |
| Patient | Patient | 02/19/2026 | 223 | 120+ | $5,483.00 | $5,062.27 | $3,760.10 | $0.00 | $420.73 |
| Patient | Patient | 02/19/2026 | 223 | 120+ | $645.00 | $611.50 | $480.16 | $0.00 | $33.50 |
| Patient | Patient | 02/19/2026 | 223 | 120+ | $90.00 | $85.50 | $67.86 | $0.00 | $4.50 |
| ALLIANT HEALTH PLAN | No response from Ins | 02/20/2026 | 222 | 120+ | $619.00 | $0.00 | $0.00 | $0.00 | $619.00 |
| Patient | Patient | 02/20/2026 | 222 | 120+ | $6,868.00 | $6,802.05 | $5,519.08 | $0.00 | $65.95 |
| GEORGIA MEDICARE | No response from Ins | 02/20/2026 | 222 | 120+ | $7,824.00 | $653.00 | $492.43 | $0.00 | $7,171.00 |
| Patient | Patient | 02/20/2026 | 222 | 120+ | $100.00 | $0.00 | $0.00 | $0.00 | $100.00 |
| GEORGIA MEDICAID | Insurance Accepted | 02/20/2026 | 222 | 120+ | $987.00 | $0.00 | $0.00 | $0.00 | $987.00 |
| Patient | Patient | 02/20/2026 | 222 | 120+ | $669.00 | $659.00 | $485.18 | $0.00 | $10.00 |
| Patient | Patient | 02/20/2026 | 222 | 120+ | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Patient | Patient | 02/20/2026 | 222 | 120+ | $674.00 | $624.00 | $624.00 | $0.00 | $50.00 |
| Patient | Patient | 02/20/2026 | 222 | 120+ | $476.00 | $458.95 | $348.75 | $0.00 | $17.05 |
| ALLIANT HEALTH PLAN | No response from Ins | 02/23/2026 | 219 | 120+ | $1,922.00 | $0.00 | $0.00 | $0.00 | $1,922.00 |
| GEORGIA MEDICARE | No response from Ins | 02/23/2026 | 219 | 120+ | $25,160.00 | $2,208.00 | $1,664.77 | $0.00 | $22,952.00 |
| Patient | Patient | 02/23/2026 | 219 | 120+ | $75.00 | $0.00 | $0.00 | $0.00 | $75.00 |
| GEORGIA MEDICAID | No response from Ins | 02/23/2026 | 219 | 120+ | $722.00 | $52.00 | $39.27 | $0.00 | $670.00 |
| GEORGIA MEDICARE | Insurance Accepted | 02/23/2026 | 219 | 120+ | $1.00 | $0.00 | $0.00 | $0.00 | $1.00 |
| Patient | Patient | 02/23/2026 | 219 | 120+ | $824.00 | $794.00 | $212.36 | $0.00 | $30.00 |
| Patient | Patient | 02/23/2026 | 219 | 120+ | $83.00 | $78.50 | $60.86 | $0.00 | $4.50 |
| Patient | Patient | 02/23/2026 | 219 | 120+ | $680.00 | $678.00 | $570.83 | $0.00 | $2.00 |
| Patient | Patient | 02/23/2026 | 219 | 120+ | $645.00 | $477.48 | $477.48 | $0.00 | $167.52 |
| Patient | Patient | 02/23/2026 | 219 | 120+ | $476.00 | $473.00 | $357.80 | $0.00 | $3.00 |
| Patient | Patient | 02/23/2026 | 219 | 120+ | $645.00 | $585.00 | $275.50 | $0.00 | $60.00 |
| Patient | Patient | 02/23/2026 | 219 | 120+ | $680.00 | $677.00 | $512.91 | $0.00 | $3.00 |
| Patient | Patient | 02/23/2026 | 219 | 120+ | $285.00 | $194.34 | $194.34 | $0.00 | $90.66 |
| Patient | Patient | 02/24/2026 | 218 | 120+ | $645.00 | $481.25 | $481.25 | $0.00 | $163.75 |
| Patient | Patient | 02/24/2026 | 218 | 120+ | $16.00 | $0.00 | $0.00 | $0.00 | $16.00 |
| Patient | Patient | 02/24/2026 | 218 | 120+ | $285.00 | $229.61 | $229.61 | $0.00 | $55.39 |
| Patient | Patient | 02/24/2026 | 218 | 120+ | $495.00 | $220.00 | $0.00 | $0.00 | $275.00 |
| Patient | Patient | 02/24/2026 | 218 | 120+ | $476.00 | $10.00 | $0.00 | $0.00 | $466.00 |
| Patient | Patient | 02/24/2026 | 218 | 120+ | $495.00 | $466.78 | $342.12 | $0.00 | $28.22 |
| Patient | Patient | 02/24/2026 | 218 | 120+ | $879.00 | $859.00 | $641.21 | $0.00 | $20.00 |
| Cigna | Submitted | 02/24/2026 | 218 | 120+ | $735.00 | $674.37 | $553.64 | $0.00 | $60.63 |
| Patient | Patient | 02/24/2026 | 218 | 120+ | $413.00 | $412.00 | $340.75 | $0.00 | $1.00 |
| MEDICARE UHC DIRECT | No response from Ins | 02/24/2026 | 218 | 120+ | $446.00 | $250.00 | $217.74 | $0.00 | $196.00 |
| Patient | Patient | 02/24/2026 | 218 | 120+ | $413.00 | $391.27 | $286.08 | $0.00 | $21.73 |
| Patient | Patient | 02/24/2026 | 218 | 120+ | $4,844.00 | $4,480.73 | $3,390.91 | $0.00 | $363.27 |
| Patient | Patient | 02/24/2026 | 218 | 120+ | $4,230.00 | $3,891.78 | $2,837.14 | $0.00 | $338.22 |
| Patient | Patient | 02/24/2026 | 218 | 120+ | $4,230.00 | $4,191.00 | $3,489.74 | $0.00 | $39.00 |
| Patient | Patient | 02/24/2026 | 218 | 120+ | $75.00 | $0.00 | $0.00 | $0.00 | $75.00 |
| Patient | Patient | 02/25/2026 | 217 | 120+ | $971.00 | $0.00 | $0.00 | $0.00 | $971.00 |
| Patient | Patient | 02/25/2026 | 217 | 120+ | $824.00 | $781.28 | $613.11 | $0.00 | $42.72 |
| Patient | Patient | 02/25/2026 | 217 | 120+ | $631.00 | $600.74 | $600.74 | $0.00 | $30.26 |
| GEORGIA MEDICAID | No response from Ins | 02/25/2026 | 217 | 120+ | $413.00 | $360.11 | $308.29 | $0.00 | $52.89 |
| Patient | Patient | 02/25/2026 | 217 | 120+ | $735.00 | $695.00 | $552.08 | $0.00 | $40.00 |
| Patient | Patient | 02/25/2026 | 217 | 120+ | $517.00 | $478.00 | $433.72 | $0.00 | $39.00 |
| Patient | Patient | 02/25/2026 | 217 | 120+ | $5,483.00 | $10.00 | $0.00 | $0.00 | $5,473.00 |
| GEORGIA MEDICARE | Pending | 02/25/2026 | 217 | 120+ | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Patient | Patient | 02/25/2026 | 217 | 120+ | $5,483.00 | $5,268.61 | $2,649.42 | $0.00 | $214.39 |
| Aetna | No response from Ins | 02/25/2026 | 217 | 120+ | $5,483.00 | $50.00 | $0.00 | $0.00 | $5,433.00 |
| Patient | Patient | 02/25/2026 | 217 | 120+ | $100.00 | $0.00 | $0.00 | $0.00 | $100.00 |
| PGBA Tricare East | Patient | 02/25/2026 | 217 | 120+ | $645.00 | $38.00 | $0.00 | $0.00 | $607.00 |
| Ambetter | Code Correct Error | 02/26/2026 | 216 | 120+ | $6,767.00 | $393.00 | $279.29 | $0.00 | $6,374.00 |
| Patient | Patient | 02/26/2026 | 216 | 120+ | $408.00 | $369.00 | $336.52 | $0.00 | $39.00 |
| Patient | Patient | 02/26/2026 | 216 | 120+ | $645.00 | $606.00 | $532.14 | $0.00 | $39.00 |
| ALLIANT HEALTH PLAN | Code Correct Error | 02/26/2026 | 216 | 120+ | $51,885.00 | $456.82 | $320.72 | $0.00 | $51,428.18 |
| Massachusetts Mutual GPM Health | Patient | 02/26/2026 | 216 | 120+ | $413.00 | $307.23 | $307.23 | $0.00 | $105.77 |
| Patient | Patient | 02/26/2026 | 216 | 120+ | $645.00 | $570.00 | $288.33 | $0.00 | $75.00 |
| Patient | Patient | 02/26/2026 | 216 | 120+ | $0.00 | $540.00 | $0.00 | $0.00 | -$540.00 |
| GEORGIA MEDICAID | No response from Ins | 02/27/2026 | 215 | 120+ | $476.00 | $0.00 | $0.00 | $0.00 | $476.00 |
| Patient | Patient | 03/02/2026 | 212 | 120+ | $619.00 | $588.03 | $466.61 | $0.00 | $30.97 |
| Patient | Patient | 03/02/2026 | 212 | 120+ | $408.00 | $372.36 | $322.36 | $0.00 | $35.64 |
| Patient | Patient | 03/02/2026 | 212 | 120+ | $645.00 | $477.48 | $477.48 | $0.00 | $167.52 |
| Patient | Patient | 03/02/2026 | 212 | 120+ | $413.00 | $397.15 | $309.61 | $0.00 | $15.85 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Patient | Patient | 03/02/2026 | 212 | 120+ | $100.00 | $0.00 | $0.00 | $0.00 | $100.00 |
| Patient | Patient | 03/03/2026 | 211 | 120+ | $780.00 | $507.54 | $234.58 | $0.00 | $272.46 |
| Patient | Patient | 03/03/2026 | 211 | 120+ | $507.00 | $468.00 | $424.35 | $0.00 | $39.00 |
| humana Medicare Advantage | Insurance Accepted | 03/03/2026 | 211 | 120+ | $1,474.00 | $0.00 | $0.00 | $0.00 | $1,474.00 |
| CHAMPVA | AR review | 03/03/2026 | 211 | 120+ | $6,538.00 | $0.00 | $0.00 | $0.00 | $6,538.00 |
| Patient | Patient | 03/03/2026 | 211 | 120+ | $6,538.00 | $5,613.23 | $4,658.47 | $0.00 | $924.77 |
| Patient | Patient | 03/03/2026 | 211 | 120+ | $0.00 | $90.00 | $0.00 | $0.00 | -$90.00 |
| Patient | Patient | 03/03/2026 | 211 | 120+ | $4,643.00 | $4,304.78 | $3,250.14 | $0.00 | $338.22 |
| Patient | Patient | 03/03/2026 | 211 | 120+ | $645.00 | $611.50 | $480.16 | $0.00 | $33.50 |
| Patient | Patient | 03/04/2026 | 210 | 120+ | $517.00 | $514.00 | $398.80 | $0.00 | $3.00 |
| Patient | Patient | 03/04/2026 | 210 | 120+ | $735.00 | $705.00 | $557.61 | $0.00 | $30.00 |
| Patient | Patient | 03/04/2026 | 210 | 120+ | $159.00 | $50.00 | $0.00 | $0.00 | $109.00 |
| Patient | Patient | 03/04/2026 | 210 | 120+ | $735.00 | $732.00 | $586.67 | $0.00 | $3.00 |
| CHAMPVA | Submitted | 03/04/2026 | 210 | 120+ | $670.00 | $0.00 | $0.00 | $0.00 | $670.00 |
| G.M.P EMPLOYERS RETIREE TRUST | No response from Ins | 03/04/2026 | 210 | 120+ | $5,993.00 | $5,963.00 | $4,525.75 | $0.00 | $30.00 |
| Patient | Patient | 03/04/2026 | 210 | 120+ | $5,993.00 | $5,491.13 | $4,270.10 | $0.00 | $501.87 |
| Patient | Patient | 03/04/2026 | 210 | 120+ | $670.00 | $629.74 | $468.98 | $0.00 | $40.26 |
| Ambetter | No response from Ins | 03/04/2026 | 210 | 120+ | $6,333.60 | $4,313.70 | $4,303.70 | $0.00 | $2,019.90 |
| United Health Care Medicare Advan | No response from Ins | 03/05/2026 | 209 | 120+ | $42,085.01 | $35,579.83 | $28,219.75 | $0.00 | $6,505.18 |
| United Health Care Medicare Advan | No response from Ins | 03/05/2026 | 209 | 120+ | $42,040.01 | $30,530.17 | $28,185.74 | $0.00 | $11,509.84 |
| Patient | Patient | 03/05/2026 | 209 | 120+ | $423.00 | $347.23 | $317.23 | $0.00 | $75.77 |
| Patient | Patient | 03/05/2026 | 209 | 120+ | $4,122.00 | $3,875.60 | $46.60 | $0.00 | $246.40 |
| Patient | Patient | 03/05/2026 | 209 | 120+ | $300.00 | $0.00 | $0.00 | $0.00 | $300.00 |
| GEORGIA MEDICAID | Ready to Submit (Electronic) | 03/05/2026 | 209 | 120+ | $493.01 | $467.38 | $370.85 | $0.00 | $25.63 |
| Patient | Patient | 03/05/2026 | 209 | 120+ | $1,165.00 | $1,139.42 | $351.88 | $0.00 | $25.58 |
| Patient | Patient | 03/05/2026 | 209 | 120+ | $660.00 | $572.80 | $78.61 | $0.00 | $87.20 |
| Patient | Patient | 03/06/2026 | 208 | 120+ | $90.00 | $80.00 | $63.00 | $0.00 | $10.00 |
| Patient | Patient | 03/06/2026 | 208 | 120+ | $90.00 | $74.13 | $64.13 | $0.00 | $15.87 |
| Patient | Patient | 03/06/2026 | 208 | 120+ | $670.00 | $575.00 | $503.93 | $0.00 | $95.00 |
| Patient | Patient | 03/06/2026 | 208 | 120+ | $90.00 | $89.00 | $70.84 | $0.00 | $1.00 |
| Patient | Patient | 03/06/2026 | 208 | 120+ | $670.00 | $280.00 | $0.00 | $0.00 | $390.00 |
| Patient | Patient | 03/06/2026 | 208 | 120+ | $517.00 | $0.00 | $0.00 | $0.00 | $517.00 |
| First Health Network | No response from Ins | 03/06/2026 | 208 | 120+ | $517.00 | $467.00 | $389.29 | $0.00 | $50.00 |
| Ambetter | Insurance Accepted | 03/06/2026 | 208 | 120+ | $423.00 | $0.00 | $0.00 | $0.00 | $423.00 |
| Patient | Patient | 03/09/2026 | 205 | 120+ | $517.00 | $506.97 | $389.77 | $0.00 | $10.03 |
| GEORGIA MEDICARE | Insurance Accepted | 03/09/2026 | 205 | 120+ | $517.00 | $0.00 | $0.00 | $0.00 | $517.00 |
| Patient | Patient | 03/09/2026 | 205 | 120+ | $670.00 | $669.00 | $552.74 | $0.00 | $1.00 |
| humana Medicare Advantage | Insurance Accepted | 03/09/2026 | 205 | 120+ | $983.00 | $0.00 | $0.00 | $0.00 | $983.00 |
| GEORGIA MEDICAID | Insurance Accepted | 03/10/2026 | 204 | 120+ | $2,705.00 | $2,684.75 | $2,184.09 | $0.00 | $20.25 |
| Patient | Patient | 03/10/2026 | 204 | 120+ | $423.00 | $413.00 | $318.64 | $0.00 | $10.00 |
| Patient | Patient | 03/10/2026 | 204 | 120+ | $423.00 | $383.00 | $318.55 | $0.00 | $40.00 |
| Ambetter | Insurance Accepted | 03/10/2026 | 204 | 120+ | $423.00 | $10.00 | $0.00 | $0.00 | $413.00 |
| Patient | Patient | 03/10/2026 | 204 | 120+ | $300.00 | $0.00 | $0.00 | $0.00 | $300.00 |
| Patient | Patient | 03/11/2026 | 203 | 120+ | $670.00 | $658.71 | $468.98 | $0.00 | $11.29 |
| Patient | Patient | 03/11/2026 | 203 | 120+ | $423.00 | $401.27 | $296.08 | $0.00 | $21.73 |
| Patient | Patient | 03/11/2026 | 203 | 120+ | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| MEDICARE UHC DIRECT | No response from Ins | 03/11/2026 | 203 | 120+ | $651.00 | $0.00 | $0.00 | $0.00 | $651.00 |
| Patient | Patient | 03/11/2026 | 203 | 120+ | $423.00 | $401.85 | $318.92 | $0.00 | $21.15 |
| Patient | Patient | 03/11/2026 | 203 | 120+ | $423.00 | $422.00 | $348.96 | $0.00 | $1.00 |
| Patient | Patient | 03/11/2026 | 203 | 120+ | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Patient | Patient | 03/11/2026 | 203 | 120+ | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| GEORGIA MEDICAID | No response from Ins | 03/12/2026 | 202 | 120+ | $70,696.00 | $67,889.44 | $56,764.63 | $0.00 | $2,806.56 |
| Patient | Patient | 03/12/2026 | 202 | 120+ | $423.00 | $10.00 | $0.00 | $0.00 | $413.00 |
| Patient | Patient | 03/13/2026 | 201 | 120+ | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Patient | Patient | 03/13/2026 | 201 | 120+ | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Patient | Patient | 03/13/2026 | 201 | 120+ | $492.00 | $476.95 | $350.41 | $0.00 | $15.05 |
| Patient | Patient | 03/13/2026 | 201 | 120+ | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Patient | Patient | 03/13/2026 | 201 | 120+ | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Patient | Patient | 03/13/2026 | 201 | 120+ | $670.00 | $624.72 | $101.42 | $0.00 | $45.28 |
| Patient | Patient | 03/13/2026 | 201 | 120+ | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| AETNA | No response from Ins | 03/13/2026 | 201 | 120+ | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Patient | Patient | 03/13/2026 | 201 | 120+ | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Patient | Patient | 03/13/2026 | 201 | 120+ | $423.00 | $402.12 | $17.09 | $0.00 | $20.88 |
| Patient | Patient | 03/13/2026 | 201 | 120+ | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| United Health Care Medicare Advan | Pending | 03/16/2026 | 198 | 120+ | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Patient | Patient | 03/16/2026 | 198 | 120+ | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Patient | Patient | 03/16/2026 | 198 | 120+ | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Ambetter | Pending | 03/16/2026 | 198 | 120+ | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| United Healthcare | Pending | 03/16/2026 | 198 | 120+ | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Patient | Patient | 03/16/2026 | 198 | 120+ | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Patient | Patient | 03/16/2026 | 198 | 120+ | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Patient | Patient | 03/16/2026 | 198 | 120+ | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Patient | Patient | 03/16/2026 | 198 | 120+ | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Patient | Patient | 03/16/2026 | 198 | 120+ | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Patient | Patient | 03/16/2026 | 198 | 120+ | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Patient | Patient | 03/16/2026 | 198 | 120+ | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Patient | Patient | 03/16/2026 | 198 | 120+ | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Patient | Patient | 03/17/2026 | 197 | 120+ | $423.00 | $386.30 | $319.61 | $0.00 | $36.70 |
| Patient | Patient | 03/17/2026 | 197 | 120+ | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| HUMANA | ERA PAYER DENIED | 03/17/2026 | 197 | 120+ | $6,538.00 | $6,464.45 | $4,125.67 | $0.00 | $73.55 |
| Aetna Medicare Advantage Plan | No response from Ins | 03/17/2026 | 197 | 120+ | $4,950.00 | $307.00 | $231.62 | $0.00 | $4,643.00 |
| Patient | Patient | 03/17/2026 | 197 | 120+ | $423.00 | $388.00 | $316.27 | $0.00 | $35.00 |
| GEORGIA MEDICAID | Insurance Accepted | 03/17/2026 | 197 | 120+ | $1,241.00 | $1,178.96 | $935.74 | $0.00 | $62.04 |
| Patient | Patient | 03/17/2026 | 197 | 120+ | $794.00 | $757.24 | $598.64 | $0.00 | $36.76 |
| CHAMPVA | AR review | 03/17/2026 | 197 | 120+ | $423.00 | $0.00 | $0.00 | $0.00 | $423.00 |
| GEORGIA MEDICARE | No response from Ins | 03/17/2026 | 197 | 120+ | $207.00 | $0.00 | $0.00 | $0.00 | $207.00 |
| Patient | Patient | 03/18/2026 | 196 | 120+ | $576.00 | $438.34 | $408.13 | $0.00 | $137.66 |
| Patient | Patient | 03/18/2026 | 196 | 120+ | $300.00 | $0.00 | $0.00 | $0.00 | $300.00 |
| Patient | Patient | 03/18/2026 | 196 | 120+ | $400.00 | $0.00 | $0.00 | $0.00 | $400.00 |
| Patient | Patient | 03/18/2026 | 196 | 120+ | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Patient | Patient | 03/18/2026 | 196 | 120+ | $735.00 | $685.00 | $553.85 | $0.00 | $50.00 |
| Patient | Patient | 03/18/2026 | 196 | 120+ | $300.00 | $0.00 | $0.00 | $0.00 | $300.00 |
| Patient | Patient | 03/19/2026 | 195 | 120+ | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Patient | Patient | 03/19/2026 | 195 | 120+ | $426.00 | $404.69 | $321.15 | $0.00 | $21.31 |
| Patient | Patient | 03/19/2026 | 195 | 120+ | $517.00 | $45.00 | $0.00 | $0.00 | $472.00 |
| Patient | Patient | 03/19/2026 | 195 | 120+ | $423.00 | $388.00 | $316.27 | $0.00 | $35.00 |
| GEORGIA MEDICARE | No response from Ins | 03/19/2026 | 195 | 120+ | $1,386.00 | $702.45 | $554.12 | $0.00 | $683.55 |
| Patient | Patient | 03/19/2026 | 195 | 120+ | $517.00 | $491.14 | $389.77 | $0.00 | $25.86 |
| GEORGIA MEDICAID | No response from Ins | 03/19/2026 | 195 | 120+ | $517.00 | $387.71 | $387.71 | $0.00 | $129.29 |
| SECURE HEALTH PLANS | Insurance Rejected | 03/19/2026 | 195 | 120+ | $423.00 | $36.96 | $36.96 | $0.00 | $386.04 |
| SECURE HEALTH PLANS | Insurance Rejected | 03/19/2026 | 195 | 120+ | $517.00 | $457.00 | $373.81 | $0.00 | $60.00 |
| Patient | Patient | 03/19/2026 | 195 | 120+ | $735.00 | $696.00 | $606.33 | $0.00 | $39.00 |
| Aetna Medicare Advantage Plan | No response from Ins | 03/20/2026 | 194 | 120+ | $812.00 | $486.43 | $394.02 | $0.00 | $325.57 |
| GEORGIA MEDICAID | Insurance Accepted | 03/20/2026 | 194 | 120+ | $492.00 | $467.38 | $370.85 | $0.00 | $24.62 |
| Patient | Patient | 03/20/2026 | 194 | 120+ | $735.00 | $150.00 | $0.00 | $0.00 | $585.00 |
| Patient | Patient | 03/20/2026 | 194 | 120+ | $670.00 | $619.74 | $468.98 | $0.00 | $50.26 |
| Patient | Patient | 03/20/2026 | 194 | 120+ | $794.00 | $59.00 | $42.01 | $0.00 | $735.00 |
| Patient | Patient | 03/20/2026 | 194 | 120+ | $423.00 | $406.98 | $319.61 | $0.00 | $16.02 |
| Patient | Patient | 03/23/2026 | 191 | 120+ | $517.00 | $487.00 | $305.12 | $0.00 | $30.00 |
| CHAMPVA | AR review | 03/23/2026 | 191 | 120+ | $517.00 | $0.00 | $0.00 | $0.00 | $517.00 |
| GEORGIA MEDICAID | No response from Ins | 03/23/2026 | 191 | 120+ | $517.00 | $491.14 | $389.78 | $0.00 | $25.86 |
| GEORGIA MEDICARE | No response from Ins | 03/23/2026 | 191 | 120+ | $491.00 | $332.00 | $250.42 | $0.00 | $159.00 |
| Patient | Patient | 03/23/2026 | 191 | 120+ | $517.00 | $506.90 | $389.70 | $0.00 | $10.10 |
| Patient | Patient | 03/23/2026 | 191 | 120+ | $670.00 | $640.00 | $129.27 | $0.00 | $30.00 |
| Patient | Patient | 03/23/2026 | 191 | 120+ | $517.00 | $488.86 | $397.00 | $0.00 | $28.14 |
| Patient | Patient | 03/23/2026 | 191 | 120+ | $526.00 | $501.00 | $396.55 | $0.00 | $25.00 |
| Patient | Patient | 03/23/2026 | 191 | 120+ | $735.00 | $698.24 | $554.12 | $0.00 | $36.76 |
| Patient | Patient | 03/23/2026 | 191 | 120+ | $517.00 | $15.00 | $0.00 | $0.00 | $502.00 |
| Aetna | No response from Ins | 03/24/2026 | 190 | 120+ | $6,538.00 | $50.00 | $0.00 | $0.00 | $6,488.00 |
| Patient | Patient | 03/24/2026 | 190 | 120+ | $910.00 | $865.00 | $705.52 | $0.00 | $45.00 |
| Patient | Patient | 03/24/2026 | 190 | 120+ | $735.00 | $698.24 | $554.12 | $0.00 | $36.76 |
| Patient | Patient | 03/24/2026 | 190 | 120+ | $423.00 | $391.27 | $296.08 | $0.00 | $31.73 |
| Patient | ERA PAYER DENIED | 03/24/2026 | 190 | 120+ | $4,643.00 | $1,719.12 | $677.49 | $0.00 | $2,923.88 |
| Patient | Patient | 03/25/2026 | 189 | 120+ | $670.00 | $613.14 | $101.42 | $0.00 | $56.86 |
| BCBS | No response from Ins | 03/25/2026 | 189 | 120+ | $517.00 | $487.00 | $401.68 | $0.00 | $30.00 |
| Patient | Patient | 03/25/2026 | 189 | 120+ | $863.00 | $682.25 | $647.25 | $0.00 | $180.75 |
| Patient | Patient | 03/25/2026 | 189 | 120+ | $517.00 | $467.00 | $389.20 | $0.00 | $50.00 |
| MEDICARE UHC DIRECT | Submitted | 03/25/2026 | 189 | 120+ | $639.00 | $282.00 | $249.74 | $0.00 | $357.00 |
| Devoted Health | MEDICAL RECORDS SENT | 03/25/2026 | 189 | 120+ | $5,993.00 | $0.00 | $0.00 | $0.00 | $5,993.00 |
| Patient | Patient | 03/25/2026 | 189 | 120+ | $5,993.00 | $3,768.60 | $871.01 | $0.00 | $2,224.40 |
| Patient | Patient | 03/26/2026 | 188 | 120+ | $517.00 | $0.00 | $0.00 | $0.00 | $517.00 |
| humana Medicare Advantage | No response from Ins | 03/26/2026 | 188 | 120+ | $651.00 | $0.00 | $0.00 | $0.00 | $651.00 |
| ALLIANT HEALTH PLAN | ERA PAYER DENIED | 03/26/2026 | 188 | 120+ | $576.00 | $571.57 | $403.13 | $0.00 | $4.43 |
| SECURE HEALTH PLANS | Insurance Rejected | 03/26/2026 | 188 | 120+ | $423.00 | $153.64 | $36.96 | $0.00 | $269.36 |
| Patient | Patient | 03/26/2026 | 188 | 120+ | $400.00 | $0.00 | $0.00 | $0.00 | $400.00 |
| Patient | Patient | 03/26/2026 | 188 | 120+ | $1,081.00 | $1,031.00 | $815.19 | $0.00 | $50.00 |
| Patient | Patient | 03/27/2026 | 187 | 120+ | $300.00 | $0.00 | $0.00 | $0.00 | $300.00 |
| Patient | Ready to Submit (Electronic) | 03/27/2026 | 187 | 120+ | $794.00 | $725.00 | $554.66 | $0.00 | $69.00 |
| GEORGIA MEDICAID | Insurance Accepted | 03/27/2026 | 187 | 120+ | $492.00 | $467.38 | $370.85 | $0.00 | $24.62 |
| Patient | Patient | 03/27/2026 | 187 | 120+ | $510.00 | $382.60 | $382.60 | $0.00 | $127.40 |
| Ambetter | No response from Ins | 03/27/2026 | 187 | 120+ | $517.00 | $0.00 | $0.00 | $0.00 | $517.00 |
| GEORGIA MEDICARE | Submitted | 03/30/2026 | 184 | 120+ | $517.00 | $373.81 | $373.81 | $0.00 | $143.19 |
| Patient | Patient | 03/31/2026 | 183 | 120+ | $423.00 | $393.00 | $36.96 | $0.00 | $30.00 |
| United Healthcare | ERA PAYER DENIED | 03/31/2026 | 183 | 120+ | $517.00 | $25.00 | $0.00 | $0.00 | $492.00 |
| Patient | Patient | 04/01/2026 | 182 | 120+ | $517.00 | $491.14 | $389.78 | $0.00 | $25.86 |
| MEDICARE UHC DIRECT | No response from Ins | 04/01/2026 | 182 | 120+ | $1,744.00 | $1,177.00 | $925.27 | $0.00 | $567.00 |
| Patient | Patient | 04/01/2026 | 182 | 120+ | $200.00 | $0.00 | $0.00 | $0.00 | $200.00 |
| Health Net Commercial Claims | Cross Over | 04/01/2026 | 182 | 120+ | $510.00 | $392.13 | $392.13 | $0.00 | $117.87 |
| Patient | Patient | 04/01/2026 | 182 | 120+ | $670.00 | $649.50 | $506.25 | $0.00 | $20.50 |
| Ambetter | Submitted | 04/02/2026 | 181 | 120+ | $362.00 | $15.00 | $0.00 | $0.00 | $347.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| GEORGIA MEDICARE | Submitted | 04/02/2026 | 181 | 120+ | $735.00 | $0.00 | $0.00 | $0.00 | $735.00 |
| United Healthcare Medicare Advant | No response from Ins | 04/02/2026 | 181 | 120+ | $735.00 | $0.00 | $0.00 | $0.00 | $735.00 |
| PGBA Tricare East | Submitted | 04/02/2026 | 181 | 120+ | $517.00 | $38.00 | $0.00 | $0.00 | $479.00 |
| Patient | Patient | 04/02/2026 | 181 | 120+ | $735.00 | $696.00 | $606.33 | $0.00 | $39.00 |
| United Health Care Medicare Advan | No response from Ins | 04/02/2026 | 181 | 120+ | $670.00 | $0.00 | $0.00 | $0.00 | $670.00 |
| GEORGIA MEDICARE | Submitted | 04/02/2026 | 181 | 120+ | $492.00 | $0.00 | $0.00 | $0.00 | $492.00 |
| United Health Care Medicare Advan | No response from Ins | 04/02/2026 | 181 | 120+ | $670.00 | $0.00 | $0.00 | $0.00 | $670.00 |
| ALLIANT HEALTH PLAN | Submitted | 04/02/2026 | 181 | 120+ | $510.00 | $0.00 | $0.00 | $0.00 | $510.00 |
| GEORGIA MEDICAID | Submitted | 04/02/2026 | 181 | 120+ | $670.00 | $0.00 | $0.00 | $0.00 | $670.00 |
| Patient | Patient | 04/03/2026 | 180 | 120+ | $576.00 | $566.00 | $403.13 | $0.00 | $10.00 |
| TRICARE EAST REGION | No response from Ins | 04/03/2026 | 180 | 120+ | $517.00 | $0.00 | $0.00 | $0.00 | $517.00 |
| Patient | Patient | 04/06/2026 | 177 | 120+ | $880.00 | $670.00 | $550.91 | $0.00 | $210.00 |
| Patient | Patient | 04/06/2026 | 177 | 120+ | $517.00 | $514.00 | $398.80 | $0.00 | $3.00 |
| Patient | Patient | 04/06/2026 | 177 | 120+ | $670.00 | $502.48 | $502.48 | $0.00 | $167.52 |
| Anthem BCBS Medicare Advantage | MGV - Dr Burkett to Review | 04/06/2026 | 177 | 120+ | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Patient | Patient | 04/07/2026 | 176 | 120+ | $526.00 | $516.00 | $409.02 | $0.00 | $10.00 |
| United Health Care Medicare Advan | Code Correct Error | 04/07/2026 | 176 | 120+ | $2,810.00 | $0.00 | $0.00 | $0.00 | $2,810.00 |
| Patient | Patient | 04/07/2026 | 176 | 120+ | $300.00 | $0.00 | $0.00 | $0.00 | $300.00 |
| Tricare for Life | Ready to Submit (Electronic) | 04/07/2026 | 176 | 120+ | $735.00 | $725.00 | $554.66 | $0.00 | $10.00 |
| humana Medicare Advantage | NO AUTH OBTAINED | 04/07/2026 | 176 | 120+ | $4,643.00 | $0.00 | $0.00 | $0.00 | $4,643.00 |
| Patient | Patient | 04/07/2026 | 176 | 120+ | $4,643.00 | $4,608.00 | $3,504.79 | $0.00 | $35.00 |
| Patient | Patient | 04/07/2026 | 176 | 120+ | $400.00 | $0.00 | $0.00 | $0.00 | $400.00 |
| Anthem BCBS | MEDICAL RECORDS SENT | 04/07/2026 | 176 | 120+ | $9,487.00 | $0.00 | $0.00 | $0.00 | $9,487.00 |
| United Healthcare | MGV - awaiting record | 04/07/2026 | 176 | 120+ | $670.00 | $10.00 | $0.00 | $0.00 | $660.00 |
| Aetna Medicare Advantage Plan | No response from Ins | 04/07/2026 | 176 | 120+ | $4,844.00 | $25.00 | $0.00 | $0.00 | $4,819.00 |
| Ambetter | No response from Ins | 04/08/2026 | 175 | 120+ | $576.00 | $69.00 | $42.01 | $0.00 | $507.00 |
| Patient | Patient | 04/08/2026 | 175 | 120+ | $576.00 | $573.00 | $480.22 | $0.00 | $3.00 |
| Patient | Patient | 04/08/2026 | 175 | 120+ | $735.00 | $552.08 | $552.08 | $0.00 | $182.92 |
| Patient | Patient | 04/09/2026 | 174 | 120+ | $200.00 | $0.00 | $0.00 | $0.00 | $200.00 |
| Patient | Patient | 04/09/2026 | 174 | 120+ | $423.00 | $322.50 | $317.33 | $0.00 | $100.50 |
| MEDICARE UHC DIRECT | No response from Ins | 04/09/2026 | 174 | 120+ | $857.61 | $550.60 | $550.60 | $0.00 | $307.01 |
| Clover Health | No response from Ins | 04/09/2026 | 174 | 120+ | $857.60 | $555.60 | $421.16 | $0.00 | $302.00 |
| humana Medicare Advantage | Appealed | 04/09/2026 | 174 | 120+ | $158.00 | $0.00 | $0.00 | $0.00 | $158.00 |
| Patient | Patient | 04/09/2026 | 174 | 120+ | $517.00 | $512.00 | $390.78 | $0.00 | $5.00 |
| Patient | Patient | 04/09/2026 | 174 | 120+ | $5,993.00 | $3,000.00 | $0.00 | $0.00 | $2,993.00 |
| ALLIANT HEALTH PLAN | Completed | 04/09/2026 | 174 | 120+ | $300.00 | $0.00 | $0.00 | $0.00 | $300.00 |
| Devoted Health | No response from Ins | 04/09/2026 | 174 | 120+ | $423.00 | $369.05 | $317.23 | $0.00 | $53.95 |
| Cigna | Completed | 04/10/2026 | 173 | 120+ | $200.00 | $0.00 | $0.00 | $0.00 | $200.00 |
| Patient | Patient | 04/10/2026 | 173 | 120+ | $517.00 | $38.00 | $0.00 | $0.00 | $479.00 |
| Ambetter | No response from Ins | 04/10/2026 | 173 | 120+ | $517.00 | $45.00 | $0.00 | $0.00 | $472.00 |
| United Health Care Medicare Advan | Completed | 04/14/2026 | 169 | 120+ | $200.00 | $0.00 | $0.00 | $0.00 | $200.00 |
| Patient | Patient | 04/14/2026 | 169 | 120+ | $880.00 | $560.91 | $560.91 | $0.00 | $319.09 |
| Patient | Patient | 04/14/2026 | 169 | 120+ | $2,137.00 | $2,082.00 | $1,612.26 | $0.00 | $55.00 |
| humana Medicare Advantage | ERA PAYER DENIED | 04/15/2026 | 168 | 120+ | $576.00 | $546.00 | $434.23 | $0.00 | $30.00 |
| United Healthcare | Completed | 04/15/2026 | 168 | 120+ | $200.00 | $0.00 | $0.00 | $0.00 | $200.00 |
| Anthem BCBS Medicare Advantage | Completed | 04/15/2026 | 168 | 120+ | $200.00 | $0.00 | $0.00 | $0.00 | $200.00 |
| Aetna Medicare Advantage Plan | No response from Ins | 04/15/2026 | 168 | 120+ | $5,993.00 | $0.00 | $0.00 | $0.00 | $5,993.00 |
| Patient | Patient | 04/16/2026 | 167 | 120+ | $812.00 | $791.23 | $628.02 | $0.00 | $20.77 |
| Patient | Patient | 04/16/2026 | 167 | 120+ | $5,993.00 | $5,954.00 | $4,944.28 | $0.00 | $39.00 |
| Aetna | No response from Ins | 04/16/2026 | 167 | 120+ | $5,993.00 | $20.00 | $0.00 | $0.00 | $5,973.00 |
| Patient | Patient | 04/17/2026 | 166 | 120+ | $517.00 | $506.97 | $389.77 | $0.00 | $10.03 |
| AETNA | Code Correct Error | 04/17/2026 | 166 | 120+ | $1,165.00 | $793.00 | $649.67 | $0.00 | $372.00 |
| Patient | Patient | 04/17/2026 | 166 | 120+ | $517.00 | $512.00 | $305.12 | $0.00 | $5.00 |
| CHAMPVA | AR review | 04/17/2026 | 166 | 120+ | $517.00 | $0.00 | $0.00 | $0.00 | $517.00 |
| Patient | Patient | 04/17/2026 | 166 | 120+ | $670.00 | $636.50 | $505.16 | $0.00 | $33.50 |
| GEORGIA MEDICARE | No response from Ins | 04/17/2026 | 166 | 120+ | $1.00 | $0.00 | $0.00 | $0.00 | $1.00 |
| Patient | Patient | 04/17/2026 | 166 | 120+ | $423.00 | $388.00 | $318.64 | $0.00 | $35.00 |
| Clover Health | No response from Ins | 04/20/2026 | 163 | 120+ | $857.60 | $555.60 | $421.16 | $0.00 | $302.00 |
| GEORGIA MEDICARE | No response from Ins | 04/20/2026 | 163 | 120+ | $1,385.00 | $158.00 | $119.04 | $0.00 | $1,227.00 |
| Patient | Patient | 04/21/2026 | 162 | 120+ | $200.00 | $0.00 | $0.00 | $0.00 | $200.00 |
| Patient | Patient | 04/21/2026 | 162 | 120+ | $680.00 | $660.00 | $513.01 | $0.00 | $20.00 |
| Patient | Patient | 04/21/2026 | 162 | 120+ | $200.00 | $0.00 | $0.00 | $0.00 | $200.00 |
| Patient | Patient | 04/22/2026 | 161 | 120+ | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| GEORGIA MEDICAID | Completed | 04/22/2026 | 161 | 120+ | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| MEDICARE UHC DIRECT | Submitted | 04/22/2026 | 161 | 120+ | $1,567.60 | $1,242.52 | $984.20 | $0.00 | $325.08 |
| Patient | Patient | 04/22/2026 | 161 | 120+ | $5,993.00 | $5,318.82 | $3,296.29 | $0.00 | $674.18 |
| Patient | Patient | 04/22/2026 | 161 | 120+ | $5,993.00 | $5,759.62 | $4,270.10 | $0.00 | $233.38 |
| GEORGIA MEDICARE | Submitted | 04/23/2026 | 160 | 120+ | $423.00 | $36.96 | $36.96 | $0.00 | $386.04 |
| Ambetter | NO AUTH OBTAINED | 04/23/2026 | 160 | 120+ | $5,993.00 | $10.00 | $0.00 | $0.00 | $5,983.00 |
| Patient | Patient | 04/23/2026 | 160 | 120+ | $5,993.00 | $4,938.84 | $4,270.10 | $0.00 | $1,054.16 |
| Patient | Patient | 04/23/2026 | 160 | 120+ | $300.00 | $0.00 | $0.00 | $0.00 | $300.00 |
| Patient | Patient | 04/23/2026 | 160 | 120+ | $4,643.00 | $4,319.29 | $3,308.17 | $0.00 | $323.71 |
| Aetna Medicare Advantage Plan | Insurance Accepted | 04/23/2026 | 160 | 120+ | $4,643.00 | $10.00 | $0.00 | $0.00 | $4,633.00 |
| Patient | Patient | 04/23/2026 | 160 | 120+ | $423.00 | $384.00 | $348.96 | $0.00 | $39.00 |
| Patient | Patient | 04/23/2026 | 160 | 120+ | $423.00 | $0.00 | $0.00 | $0.00 | $423.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Patient | Patient | 04/23/2026 | 160 | 120+ | $812.00 | $774.61 | $628.02 | $0.00 | $37.39 |
| test | Pending | 04/24/2026 | 159 | 120+ | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Patient | Patient | 04/24/2026 | 159 | 120+ | $423.00 | $328.00 | $317.45 | $0.00 | $95.00 |
| Patient | Patient | 04/24/2026 | 159 | 120+ | $423.00 | $367.23 | $317.23 | $0.00 | $55.77 |
| Patient | Patient | 04/24/2026 | 159 | 120+ | $1,075.60 | $1,058.50 | $819.24 | $0.00 | $17.10 |
| Anthem BCBS Medicare Advantage | No response from Ins | 04/24/2026 | 159 | 120+ | $735.00 | $705.00 | $554.26 | $0.00 | $30.00 |
| Patient | Patient | 04/24/2026 | 159 | 120+ | $517.00 | $467.00 | $389.29 | $0.00 | $50.00 |
| Patient | Patient | 04/24/2026 | 159 | 120+ | $670.00 | $620.87 | $506.25 | $0.00 | $49.13 |
| Patient | Patient | 04/24/2026 | 159 | 120+ | $423.00 | $375.62 | $186.08 | $0.00 | $47.38 |
| Patient | Patient | 04/28/2026 | 155 | 120+ | $200.00 | $0.00 | $0.00 | $0.00 | $200.00 |
| Patient | Patient | 04/28/2026 | 155 | 120+ | $680.00 | $679.00 | $561.01 | $0.00 | $1.00 |
| United Healthcare | No response from Ins | 04/28/2026 | 155 | 120+ | $680.00 | $0.00 | $0.00 | $0.00 | $680.00 |
| Patient | Patient | 04/28/2026 | 155 | 120+ | $1,962.00 | $1,907.00 | $1,480.04 | $0.00 | $55.00 |
| Patient | Patient | 04/28/2026 | 155 | 120+ | $735.00 | $695.00 | $435.74 | $0.00 | $40.00 |
| Ambetter | NO AUTH OBTAINED | 04/29/2026 | 154 | 120+ | $4,643.00 | $85.00 | $0.00 | $0.00 | $4,558.00 |
| GEORGIA MEDICARE | No response from Ins | 04/29/2026 | 154 | 120+ | $1.00 | $0.00 | $0.00 | $0.00 | $1.00 |
| Anthem BCBS | No response from Ins | 04/29/2026 | 154 | 120+ | $331.64 | $301.64 | $249.79 | $0.00 | $30.00 |
| Anthem BCBS | No response from Ins | 04/29/2026 | 154 | 120+ | $5,993.00 | $30.00 | $0.00 | $0.00 | $5,963.00 |
| Patient | Patient | 04/30/2026 | 153 | 120+ | $794.00 | $779.00 | $598.59 | $0.00 | $15.00 |
| Patient | Patient | 04/30/2026 | 153 | 120+ | $300.00 | $0.00 | $0.00 | $0.00 | $300.00 |
| humana Medicare Advantage | NO AUTH OBTAINED | 04/30/2026 | 153 | 120+ | $317.00 | $0.00 | $0.00 | $0.00 | $317.00 |
| Patient | Patient | 04/30/2026 | 153 | 120+ | $423.00 | $363.00 | $317.45 | $0.00 | $60.00 |
| GEORGIA MEDICAID | No response from Ins | 04/30/2026 | 153 | 120+ | $517.00 | $491.14 | $389.77 | $0.00 | $25.86 |
| Patient | Patient | 04/30/2026 | 153 | 120+ | $200.00 | $0.00 | $0.00 | $0.00 | $200.00 |
| Patient | Patient | 04/30/2026 | 153 | 120+ | $670.00 | $631.00 | $552.74 | $0.00 | $39.00 |
| Patient | Patient | 04/30/2026 | 153 | 120+ | $4,643.00 | $4,294.78 | $3,250.14 | $0.00 | $348.22 |
| Patient | Patient | 04/30/2026 | 153 | 120+ | $400.00 | $0.00 | $0.00 | $0.00 | $400.00 |
| Patient | Patient | 04/30/2026 | 153 | 120+ | $423.00 | $384.00 | $348.96 | $0.00 | $39.00 |
| Patient | Patient | 05/01/2026 | 152 | 120+ | $423.00 | $348.00 | $317.45 | $0.00 | $75.00 |
| MEDICARE UHC DIRECT | No response from Ins | 05/05/2026 | 148 | 120+ | $491.00 | $282.00 | $249.74 | $0.00 | $209.00 |
| GEORGIA MEDICAID | No response from Ins | 05/05/2026 | 148 | 120+ | $680.00 | $646.00 | $512.72 | $0.00 | $34.00 |
| Patient | Patient | 05/05/2026 | 148 | 120+ | $517.00 | $491.14 | $389.77 | $0.00 | $25.86 |
| Patient | Patient | 05/05/2026 | 148 | 120+ | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Patient | Patient | 05/05/2026 | 148 | 120+ | $4,643.00 | $4,623.00 | $3,504.49 | $0.00 | $20.00 |
| Patient | Patient | 05/05/2026 | 148 | 120+ | $4,643.00 | $4,588.00 | $3,504.39 | $0.00 | $55.00 |
| Patient | Patient | 05/06/2026 | 147 | 120+ | $200.00 | $0.00 | $0.00 | $0.00 | $200.00 |
| Patient | Patient | 05/06/2026 | 147 | 120+ | $362.00 | $343.27 | $268.33 | $0.00 | $18.73 |
| Patient | Patient | 05/06/2026 | 147 | 120+ | $517.00 | $478.00 | $426.50 | $0.00 | $39.00 |
| Patient | Patient | 05/06/2026 | 147 | 120+ | $517.00 | $487.00 | $412.92 | $0.00 | $30.00 |
| Patient | Patient | 05/06/2026 | 147 | 120+ | $517.00 | $492.00 | $389.80 | $0.00 | $25.00 |
| Patient | Patient | 05/06/2026 | 147 | 120+ | $517.00 | $0.00 | $0.00 | $0.00 | $517.00 |
| United Health Care | Insurance Accepted | 05/07/2026 | 146 | 120+ | $660.00 | $0.00 | $0.00 | $0.00 | $660.00 |
| GEORGIA MEDICAID | NO AUTH OBTAINED | 05/07/2026 | 146 | 120+ | $5,993.00 | $0.00 | $0.00 | $0.00 | $5,993.00 |
| Patient | Patient | 05/07/2026 | 146 | 120+ | $670.00 | $575.00 | $503.93 | $0.00 | $95.00 |
| Aetna Medicare Advantage Plan | No response from Ins | 05/07/2026 | 146 | 120+ | $6,538.00 | $0.00 | $0.00 | $0.00 | $6,538.00 |
| Patient | Patient | 05/07/2026 | 146 | 120+ | $5,993.00 | $5,383.14 | $871.01 | $0.00 | $609.86 |
| Patient | Patient | 05/07/2026 | 146 | 120+ | $5,993.00 | $5,719.65 | $3,159.42 | $0.00 | $273.35 |
| Patient | Patient | 05/07/2026 | 146 | 120+ | $5,993.00 | $5,572.27 | $4,270.10 | $0.00 | $420.73 |
| Patient | Patient | 05/08/2026 | 145 | 120+ | $863.00 | $848.00 | $651.27 | $0.00 | $15.00 |
| Patient | Patient | 05/08/2026 | 145 | 120+ | $735.00 | $695.00 | $554.06 | $0.00 | $40.00 |
| VA CNN CLAIMS MEDICAL | ERA PAYER DENIED | 05/08/2026 | 145 | 120+ | $680.00 | $0.00 | $0.00 | $0.00 | $680.00 |
| Patient | Patient | 05/08/2026 | 145 | 120+ | $423.00 | $391.27 | $296.08 | $0.00 | $31.73 |
| humana Medicare Advantage | No response from Ins | 05/11/2026 | 142 | 120+ | $1,227.00 | $0.00 | $0.00 | $0.00 | $1,227.00 |
| Patient | Patient | 05/12/2026 | 141 | 120+ | $680.00 | $590.00 | $484.51 | $0.00 | $90.00 |
| Patient | Patient | 05/12/2026 | 141 | 120+ | $517.00 | $516.00 | $426.50 | $0.00 | $1.00 |
| Patient | Patient | 05/12/2026 | 141 | 120+ | $331.64 | $312.27 | $234.81 | $0.00 | $19.37 |
| Patient | Patient | 05/12/2026 | 141 | 120+ | $680.00 | $639.10 | $475.52 | $0.00 | $40.90 |
| GEORGIA MEDICAID | Insurance Accepted | 05/12/2026 | 141 | 120+ | $735.00 | $698.24 | $554.12 | $0.00 | $36.76 |
| Patient | Patient | 05/12/2026 | 141 | 120+ | $735.00 | $732.00 | $586.67 | $0.00 | $3.00 |
| Patient | Patient | 05/12/2026 | 141 | 120+ | $680.00 | $678.00 | $599.64 | $0.00 | $2.00 |
| Patient | Patient | 05/12/2026 | 141 | 120+ | $4,643.00 | $4,294.78 | $3,250.14 | $0.00 | $348.22 |
| GEORGIA MEDICAID | No response from Ins | 05/12/2026 | 141 | 120+ | $4,643.00 | $4,410.86 | $3,500.85 | $0.00 | $232.14 |
| United Healthcare | No response from Ins | 05/12/2026 | 141 | 120+ | $9,487.00 | $1,820.00 | $0.00 | $0.00 | $7,667.00 |
| Patient | Patient | 05/13/2026 | 140 | 120+ | $423.00 | $411.40 | $318.92 | $0.00 | $11.60 |
| Patient | Patient | 05/13/2026 | 140 | 120+ | $517.00 | $507.00 | $389.50 | $0.00 | $10.00 |
| CHAMPVA | Sarah to work | 05/13/2026 | 140 | 120+ | $670.00 | $0.00 | $0.00 | $0.00 | $670.00 |
| United Health Care Medicare Advan | ERA PAYER DENIED | 05/13/2026 | 140 | 120+ | $517.00 | $0.00 | $0.00 | $0.00 | $517.00 |
| Ambetter | No response from Ins | 05/13/2026 | 140 | 120+ | $517.00 | $0.00 | $0.00 | $0.00 | $517.00 |
| humana Medicare Advantage | Pending | 05/13/2026 | 140 | 120+ | $200.00 | $0.00 | $0.00 | $0.00 | $200.00 |
| GEORGIA MEDICARE | Pending | 05/13/2026 | 140 | 120+ | $200.00 | $0.00 | $0.00 | $0.00 | $200.00 |
| Patient | Patient | 05/13/2026 | 140 | 120+ | $517.00 | $514.00 | $398.80 | $0.00 | $3.00 |
| GEORGIA MEDICAID | No response from Ins | 05/13/2026 | 140 | 120+ | $517.00 | $0.00 | $0.00 | $0.00 | $517.00 |
| United Healthcare | ERA PAYER DENIED | 05/13/2026 | 140 | 120+ | $517.00 | $0.00 | $0.00 | $0.00 | $517.00 |
| Aetna Medicare Advantage Plan | No response from Ins | 05/13/2026 | 140 | 120+ | $5,993.00 | $0.00 | $0.00 | $0.00 | $5,993.00 |
| Patient | Patient | 05/13/2026 | 140 | 120+ | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| humana Medicare Advantage | NO AUTH OBTAINED | 05/14/2026 | 139 | 120+ | $5,361.00 | $40.00 | $0.00 | $0.00 | $5,321.00 |
| Patient | Patient | 05/14/2026 | 139 | 120+ | $670.00 | $619.74 | $468.98 | $0.00 | $50.26 |
| PGBA Tricare East | No response from Ins | 05/14/2026 | 139 | 120+ | $5,993.00 | $0.00 | $0.00 | $0.00 | $5,993.00 |
| Patient | Patient | 05/14/2026 | 139 | 120+ | $423.00 | $411.85 | $318.92 | $0.00 | $11.15 |
| Patient | Patient | 05/14/2026 | 139 | 120+ | $423.00 | $407.15 | $319.61 | $0.00 | $15.85 |
| Patient | Patient | 05/14/2026 | 139 | 120+ | $670.00 | $631.00 | $552.74 | $0.00 | $39.00 |
| Aetna Medicare Advantage Plan | No response from Ins | 05/15/2026 | 138 | 120+ | $2,887.00 | $2,832.00 | $2,463.28 | $0.00 | $55.00 |
| GEORGIA MEDICAID | No response from Ins | 05/15/2026 | 138 | 120+ | $735.00 | $698.24 | $554.12 | $0.00 | $36.76 |
| Patient | Patient | 05/15/2026 | 138 | 120+ | $517.00 | $507.00 | $389.90 | $0.00 | $10.00 |
| humana Medicare Advantage | NO AUTH OBTAINED | 05/18/2026 | 135 | 120+ | $1,385.00 | $1,165.63 | $925.05 | $0.00 | $219.37 |
| Patient | Patient | 05/19/2026 | 134 | 120+ | $680.00 | $650.00 | $484.59 | $0.00 | $30.00 |
| GEORGIA MEDICAID | Cross Over | 05/19/2026 | 134 | 120+ | $680.00 | $646.00 | $512.73 | $0.00 | $34.00 |
| Patient | Patient | 05/19/2026 | 134 | 120+ | $680.00 | $677.00 | $512.91 | $0.00 | $3.00 |
| GEORGIA MEDICAID | No response from Ins | 05/19/2026 | 134 | 120+ | $4,643.00 | $4,410.86 | $3,500.85 | $0.00 | $232.14 |
| Anthem BCBS | No response from Ins | 05/19/2026 | 134 | 120+ | $4,844.00 | $0.00 | $0.00 | $0.00 | $4,844.00 |
| Patient | Patient | 05/19/2026 | 134 | 120+ | $332.00 | $302.00 | $250.15 | $0.00 | $30.00 |
| Patient | Patient | 05/20/2026 | 133 | 120+ | $517.00 | $507.00 | $361.85 | $0.00 | $10.00 |
| Patient | Patient | 05/20/2026 | 133 | 120+ | $517.00 | $501.14 | $389.78 | $0.00 | $15.86 |
| Patient | Patient | 05/20/2026 | 133 | 120+ | $517.00 | $482.00 | $389.60 | $0.00 | $35.00 |
| Patient | Patient | 05/20/2026 | 133 | 120+ | $517.00 | $506.97 | $389.77 | $0.00 | $10.03 |
| Patient | Patient | 05/20/2026 | 133 | 120+ | $200.00 | $0.00 | $0.00 | $0.00 | $200.00 |
| CHAMPVA | AR review | 05/20/2026 | 133 | 120+ | $5,993.00 | $0.00 | $0.00 | $0.00 | $5,993.00 |
| Aetna | No response from Ins | 05/20/2026 | 133 | 120+ | $5,993.00 | $0.00 | $0.00 | $0.00 | $5,993.00 |
| Patient | Patient | 05/21/2026 | 132 | 120+ | $423.00 | $367.23 | $317.23 | $0.00 | $55.77 |
| GEHA/UMR | Cross Over | 05/21/2026 | 132 | 120+ | $517.00 | $491.14 | $389.78 | $0.00 | $25.86 |
| Patient | Patient | 05/21/2026 | 132 | 120+ | $517.00 | $516.00 | $426.50 | $0.00 | $1.00 |
| Patient | Patient | 05/21/2026 | 132 | 120+ | $670.00 | $575.00 | $503.93 | $0.00 | $95.00 |
| Patient | Patient | 05/21/2026 | 132 | 120+ | $517.00 | $465.00 | $426.50 | $0.00 | $52.00 |
| humana Medicare Advantage | Pending | 05/28/2026 | 125 | 120+ | $300.00 | $0.00 | $0.00 | $0.00 | $300.00 |
| GEORGIA MEDICAID | No response from Ins | 05/28/2026 | 125 | 120+ | $423.00 | $401.85 | $318.92 | $0.00 | $21.15 |
| humana Medicare Advantage | Clearinghouse Rejected | 05/28/2026 | 125 | 120+ | $670.00 | $0.00 | $0.00 | $0.00 | $670.00 |
| GEORGIA MEDICAID | No response from Ins | 05/28/2026 | 125 | 120+ | $670.00 | $636.50 | $505.16 | $0.00 | $33.50 |
| GEORGIA MEDICARE | Pending | 05/29/2026 | 124 | 120+ | $400.00 | $0.00 | $0.00 | $0.00 | $400.00 |
| Patient | Patient | 05/29/2026 | 124 | 120+ | $400.00 | $0.00 | $0.00 | $0.00 | $400.00 |
| Patient | Patient | 05/29/2026 | 124 | 120+ | $423.00 | $401.27 | $296.08 | $0.00 | $21.73 |
| MEDICARE UHC DIRECT | No response from Ins | 06/02/2026 | 120 | 91-120 | $2,610.00 | $0.00 | $0.00 | $0.00 | $2,610.00 |
| Anthem BCBS | No response from Ins | 06/02/2026 | 120 | 91-120 | $4,643.00 | $0.00 | $0.00 | $0.00 | $4,643.00 |
| Patient | Patient | 06/02/2026 | 120 | 91-120 | $4,643.00 | $3,487.56 | $677.49 | $0.00 | $1,155.44 |
| Patient | Patient | 06/02/2026 | 120 | 91-120 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Aetna | Insurance Accepted | 06/02/2026 | 120 | 91-120 | $4,643.00 | $20.00 | $0.00 | $0.00 | $4,623.00 |
| GEORGIA MEDICAID | ERA PAYER DENIED | 06/02/2026 | 120 | 91-120 | $4,643.00 | $4,294.78 | $2,929.78 | $0.00 | $348.22 |
| United Health Care Medicare Advan | Insurance Rejected | 06/03/2026 | 119 | 91-120 | $1,841.00 | $40.00 | $0.00 | $0.00 | $1,801.00 |
| Patient | Patient | 06/03/2026 | 119 | 91-120 | $735.00 | $696.00 | $606.33 | $0.00 | $39.00 |
| Patient | Patient | 06/03/2026 | 119 | 91-120 | $735.00 | $732.00 | $586.67 | $0.00 | $3.00 |
| Patient | Patient | 06/03/2026 | 119 | 91-120 | $517.00 | $497.00 | $389.90 | $0.00 | $20.00 |
| United Health Care Medicare Advan | MEDICAL RECORDS SENT | 06/03/2026 | 119 | 91-120 | $735.00 | $698.24 | $554.12 | $0.00 | $36.76 |
| Patient | Patient | 06/03/2026 | 119 | 91-120 | $5,993.00 | $5,572.27 | $4,270.10 | $0.00 | $420.73 |
| Patient | Patient | 06/03/2026 | 119 | 91-120 | $5,993.00 | $5,703.37 | $4,518.80 | $0.00 | $289.63 |
| Patient | Patient | 06/04/2026 | 118 | 91-120 | $423.00 | $329.61 | $319.61 | $0.00 | $93.39 |
| humana Medicare Advantage | Clearinghouse Rejected | 06/04/2026 | 118 | 91-120 | $1,103.00 | $40.00 | $0.00 | $0.00 | $1,063.00 |
| humana Medicare Advantage | Clearinghouse Rejected | 06/04/2026 | 118 | 91-120 | $302.00 | $0.00 | $0.00 | $0.00 | $302.00 |
| ALLIANT HEALTH PLAN | ERA PAYER DENIED | 06/05/2026 | 117 | 91-120 | $1,151.00 | $527.00 | $361.85 | $0.00 | $624.00 |
| GEORGIA MEDICAID | No response from Ins | 06/05/2026 | 117 | 91-120 | $517.00 | $491.14 | $387.71 | $0.00 | $25.86 |
| Patient | Patient | 06/05/2026 | 117 | 91-120 | $302.00 | $286.89 | $227.66 | $0.00 | $15.11 |
| Patient | Patient | 06/05/2026 | 117 | 91-120 | $735.00 | $734.00 | $606.33 | $0.00 | $1.00 |
| Patient | Patient | 06/05/2026 | 117 | 91-120 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| United Healthcare Medicare Advant | No response from Ins | 06/05/2026 | 117 | 91-120 | $1,131.00 | $0.00 | $0.00 | $0.00 | $1,131.00 |
| United Health Care | Insurance Accepted | 06/05/2026 | 117 | 91-120 | $670.00 | $0.00 | $0.00 | $0.00 | $670.00 |
| Patient | Patient | 06/05/2026 | 117 | 91-120 | $670.00 | $596.25 | $506.25 | $0.00 | $73.75 |
| humana Medicare Advantage | No response from Ins | 06/08/2026 | 114 | 91-120 | $1,717.00 | $0.00 | $0.00 | $0.00 | $1,717.00 |
| Patient | Patient | 06/09/2026 | 113 | 91-120 | $735.00 | $680.00 | $553.76 | $0.00 | $55.00 |
| Patient | Patient | 06/09/2026 | 113 | 91-120 | $680.00 | $640.00 | $475.52 | $0.00 | $40.00 |
| Patient | Patient | 06/09/2026 | 113 | 91-120 | $200.00 | $0.00 | $0.00 | $0.00 | $200.00 |
| Anthem BCBS | No response from Ins | 06/09/2026 | 113 | 91-120 | $517.00 | $0.00 | $0.00 | $0.00 | $517.00 |
| Patient | Patient | 06/09/2026 | 113 | 91-120 | $200.00 | $0.00 | $0.00 | $0.00 | $200.00 |
| Ambetter | No response from Ins | 06/09/2026 | 113 | 91-120 | $517.00 | $0.00 | $0.00 | $0.00 | $517.00 |
| United Healthcare Medicare Advant | No response from Ins | 06/09/2026 | 113 | 91-120 | $4,844.00 | $0.00 | $0.00 | $0.00 | $4,844.00 |
| Patient | Patient | 06/09/2026 | 113 | 91-120 | $517.00 | $464.48 | $388.94 | $0.00 | $52.52 |
| Patient | Patient | 06/10/2026 | 112 | 91-120 | $517.00 | $506.97 | $389.77 | $0.00 | $10.03 |
| GEORGIA MEDICARE | Cross Over | 06/10/2026 | 112 | 91-120 | $680.00 | $646.00 | $512.73 | $0.00 | $34.00 |
| GEORGIA MEDICARE | Insurance Accepted | 06/10/2026 | 112 | 91-120 | $680.00 | $0.00 | $0.00 | $0.00 | $680.00 |
| Patient | Patient | 06/10/2026 | 112 | 91-120 | $517.00 | $507.00 | $361.85 | $0.00 | $10.00 |
| GEORGIA BLUE SHIELD | ERA PAYER DENIED | 06/10/2026 | 112 | 91-120 | $4,844.00 | $4,794.00 | $3,656.30 | $0.00 | $50.00 |
| United Health Care Medicare Advan | No response from Ins | 06/10/2026 | 112 | 91-120 | $4,643.00 | $50.00 | $0.00 | $0.00 | $4,593.00 |
| Patient | Patient | 06/10/2026 | 112 | 91-120 | $4,643.00 | $4,628.00 | $3,505.19 | $0.00 | $15.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Aetna Medicare Advantage Plan | Insurance Accepted | 06/10/2026 | 112 | 91-120 | $4,643.00 | $10.10 | $0.00 | $0.00 | $4,632.90 |
| Patient | Ready to Submit (Electronic) | 06/10/2026 | 112 | 91-120 | $4,643.00 | $4,608.00 | $3,504.79 | $0.00 | $35.00 |
| AARP Supplement Plan | Cross Over | 06/11/2026 | 111 | 91-120 | $5,993.00 | $5,693.37 | $4,518.80 | $0.00 | $299.63 |
| Patient | Patient | 06/11/2026 | 111 | 91-120 | $423.00 | $401.85 | $318.92 | $0.00 | $21.15 |
| United Healthcare | MEDICAL RECORDS SENT | 06/11/2026 | 111 | 91-120 | $517.00 | $477.00 | $305.12 | $0.00 | $40.00 |
| Anthem BCBS | No response from Ins | 06/11/2026 | 111 | 91-120 | $423.00 | $177.56 | $177.56 | $0.00 | $245.44 |
| Patient | Patient | 06/11/2026 | 111 | 91-120 | $423.00 | $348.00 | $317.45 | $0.00 | $75.00 |
| Patient | Patient | 06/12/2026 | 110 | 91-120 | $302.00 | $202.60 | $202.60 | $0.00 | $99.40 |
| Anthem BCBS | No response from Ins | 06/12/2026 | 110 | 91-120 | $670.00 | $75.00 | $0.00 | $0.00 | $595.00 |
| Patient | Patient | 06/12/2026 | 110 | 91-120 | $423.00 | $401.85 | $318.92 | $0.00 | $21.15 |
| Ambetter | No response from Ins | 06/12/2026 | 110 | 91-120 | $909.00 | $15.00 | $0.00 | $0.00 | $894.00 |
| Patient | Patient | 06/12/2026 | 110 | 91-120 | $863.00 | $667.25 | $647.25 | $0.00 | $195.75 |
| HUMANA | Patient | 06/16/2026 | 106 | 91-120 | $680.00 | $640.00 | $512.61 | $0.00 | $40.00 |
| Patient | Patient | 06/16/2026 | 106 | 91-120 | $517.00 | $502.00 | $389.29 | $0.00 | $15.00 |
| Patient | Patient | 06/16/2026 | 106 | 91-120 | $680.00 | $670.00 | $545.91 | $0.00 | $10.00 |
| Patient | Patient | 06/16/2026 | 106 | 91-120 | $680.00 | $660.00 | $513.00 | $0.00 | $20.00 |
| humana Medicare Advantage | Pending | 06/17/2026 | 105 | 91-120 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| VETERANS ADMINISTRATION | NO AUTH OBTAINED | 06/17/2026 | 105 | 91-120 | $517.00 | $0.00 | $0.00 | $0.00 | $517.00 |
| Anthem BCBS | No response from Ins | 06/17/2026 | 105 | 91-120 | $517.00 | $368.00 | $368.00 | $0.00 | $149.00 |
| Patient | Patient | 06/17/2026 | 105 | 91-120 | $517.00 | $10.00 | $0.00 | $0.00 | $507.00 |
| Patient | Patient | 06/17/2026 | 105 | 91-120 | $799.00 | $467.38 | $370.85 | $0.00 | $331.62 |
| GEORGIA MEDICAID | No response from Ins | 06/17/2026 | 105 | 91-120 | $5,993.00 | $5,967.14 | $5,865.78 | $0.00 | $25.86 |
| Anthem BCBS | No response from Ins | 06/18/2026 | 104 | 91-120 | $1,165.00 | $0.00 | $0.00 | $0.00 | $1,165.00 |
| Patient | Patient | 06/18/2026 | 104 | 91-120 | $670.00 | $669.00 | $552.74 | $0.00 | $1.00 |
| GEORGIA MEDICAID | No response from Ins | 06/18/2026 | 104 | 91-120 | $735.00 | $698.24 | $554.12 | $0.00 | $36.76 |
| humana Medicare Advantage | No response from Ins | 06/18/2026 | 104 | 91-120 | $3,045.00 | $0.00 | $0.00 | $0.00 | $3,045.00 |
| Aetna | Pending | 06/19/2026 | 103 | 91-120 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Anthem BCBS | Pending | 06/19/2026 | 103 | 91-120 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Anthem BCBS | MGV - awaiting record | 06/19/2026 | 103 | 91-120 | $423.00 | $30.00 | $0.00 | $0.00 | $393.00 |
| Patient | Patient | 06/19/2026 | 103 | 91-120 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Patient | Patient | 06/19/2026 | 103 | 91-120 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| United Healthcare | No response from Ins | 06/19/2026 | 103 | 91-120 | $670.00 | $0.00 | $0.00 | $0.00 | $670.00 |
| Patient | Patient | 06/19/2026 | 103 | 91-120 | $517.00 | $491.14 | $389.78 | $0.00 | $25.86 |
| Patient | Patient | 06/19/2026 | 103 | 91-120 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| United Health Care Medicare Advan | No response from Ins | 06/19/2026 | 103 | 91-120 | $1,349.00 | $0.00 | $0.00 | $0.00 | $1,349.00 |
| Patient | Patient | 06/19/2026 | 103 | 91-120 | $670.00 | $557.48 | $502.48 | $0.00 | $112.52 |
| GEORGIA BLUE SHIELD | Insurance Accepted | 06/22/2026 | 100 | 91-120 | $423.00 | $317.23 | $317.23 | $0.00 | $105.77 |
| GEORGIA MEDICAID | No response from Ins | 06/22/2026 | 100 | 91-120 | $670.00 | $636.50 | $505.16 | $0.00 | $33.50 |
| United Healthcare | No response from Ins | 06/22/2026 | 100 | 91-120 | $423.00 | $10.00 | $0.00 | $0.00 | $413.00 |
| Patient | Patient | 06/22/2026 | 100 | 91-120 | $670.00 | $574.23 | $502.48 | $0.00 | $95.77 |
| Anthem BCBS | Pending | 06/22/2026 | 100 | 91-120 | $400.00 | $0.00 | $0.00 | $0.00 | $400.00 |
| Patient | Patient | 06/22/2026 | 100 | 91-120 | $423.00 | $413.00 | $318.64 | $0.00 | $10.00 |
| Patient | Patient | 06/23/2026 | 99 | 91-120 | $680.00 | $641.00 | $561.01 | $0.00 | $39.00 |
| Patient | Patient | 06/23/2026 | 99 | 91-120 | $670.00 | $631.00 | $552.74 | $0.00 | $39.00 |
| MEDICARE UHC DIRECT | ERA PAYER DENIED | 06/23/2026 | 99 | 91-120 | $2,610.00 | $2,173.00 | $1,799.38 | $0.00 | $437.00 |
| GEORGIA MEDICAID | No response from Ins | 06/23/2026 | 99 | 91-120 | $423.00 | $401.85 | $318.92 | $0.00 | $21.15 |
| Anthem BCBS | No response from Ins | 06/23/2026 | 99 | 91-120 | $332.00 | $0.00 | $0.00 | $0.00 | $332.00 |
| Anthem BCBS | No response from Ins | 06/23/2026 | 99 | 91-120 | $423.00 | $30.00 | $0.00 | $0.00 | $393.00 |
| GEORGIA MEDICARE | Ready to Submit (Electronic) | 06/23/2026 | 99 | 91-120 | $969.00 | $949.00 | $731.19 | $0.00 | $20.00 |
| GEORGIA MEDICARE | No response from Ins | 06/23/2026 | 99 | 91-120 | $910.00 | $0.00 | $0.00 | $0.00 | $910.00 |
| G.M.P EMPLOYERS RETIREE TRUST | Ready to Submit (Electronic) | 06/23/2026 | 99 | 91-120 | $4,643.00 | $4,613.00 | $3,504.89 | $0.00 | $30.00 |
| Patient | Patient | 06/23/2026 | 99 | 91-120 | $4,643.00 | $4,304.78 | $3,250.14 | $0.00 | $338.22 |
| PGBA Tricare East | Cross Over | 06/23/2026 | 99 | 91-120 | $4,844.00 | $4,601.82 | $3,652.46 | $0.00 | $242.18 |
| Patient | Patient | 06/23/2026 | 99 | 91-120 | $4,643.00 | $4,492.64 | $3,308.17 | $0.00 | $150.36 |
| Anthem BCBS | No response from Ins | 06/23/2026 | 99 | 91-120 | $423.00 | $0.00 | $0.00 | $0.00 | $423.00 |
| humana Medicare Advantage | No response from Ins | 06/24/2026 | 98 | 91-120 | $735.00 | $40.00 | $0.00 | $0.00 | $695.00 |
| Patient | Patient | 06/24/2026 | 98 | 91-120 | $517.00 | $437.00 | $412.92 | $0.00 | $80.00 |
| Patient | Patient | 06/24/2026 | 98 | 91-120 | $517.00 | $491.00 | $426.50 | $0.00 | $26.00 |
| GEORGIA MEDICARE | No response from Ins | 06/24/2026 | 98 | 91-120 | $517.00 | $0.00 | $0.00 | $0.00 | $517.00 |
| humana Medicare Advantage | No response from Ins | 06/24/2026 | 98 | 91-120 | $2,381.00 | $0.00 | $0.00 | $0.00 | $2,381.00 |
| Patient | Patient | 06/24/2026 | 98 | 91-120 | $4,643.00 | $4,445.86 | $3,500.85 | $0.00 | $197.14 |
| Patient | Patient | 06/24/2026 | 98 | 91-120 | $4,643.00 | $4,628.00 | $3,504.49 | $0.00 | $15.00 |
| Patient | Patient | 06/24/2026 | 98 | 91-120 | $21,473.00 | $1,820.00 | $0.00 | $0.00 | $19,653.00 |
| BCBS | No response from Ins | 06/25/2026 | 97 | 91-120 | $3,889.00 | $20.00 | $0.00 | $0.00 | $3,869.00 |
| Aetna Medicare Advantage Plan | No response from Ins | 06/25/2026 | 97 | 91-120 | $4,643.00 | $0.00 | $0.00 | $0.00 | $4,643.00 |
| CHAMPVA | Insurance Rejected | 06/25/2026 | 97 | 91-120 | $4,643.00 | $0.00 | $0.00 | $0.00 | $4,643.00 |
| Ambetter | No response from Ins | 06/25/2026 | 97 | 91-120 | $4,643.00 | $10.00 | $0.00 | $0.00 | $4,633.00 |
| Anthem BCBS | No response from Ins | 06/26/2026 | 96 | 91-120 | $794.00 | $0.00 | $0.00 | $0.00 | $794.00 |
| Anthem BCBS | No response from Ins | 06/26/2026 | 96 | 91-120 | $332.00 | $312.63 | $235.17 | $0.00 | $19.37 |
| Clover Health | ERA PAYER DENIED | 06/26/2026 | 96 | 91-120 | $1,534.00 | $1,232.00 | $919.98 | $0.00 | $302.00 |
| Patient | Patient | 06/30/2026 | 92 | 91-120 | $910.00 | $880.00 | $686.48 | $0.00 | $30.00 |
| GEORGIA MEDICARE | No response from Ins | 06/30/2026 | 92 | 91-120 | $739.00 | $0.00 | $0.00 | $0.00 | $739.00 |
| Patient | Patient | 06/30/2026 | 92 | 91-120 | $517.00 | $506.98 | $389.78 | $0.00 | $10.02 |
| Patient | Patient | 06/30/2026 | 92 | 91-120 | $517.00 | $501.00 | $426.50 | $0.00 | $16.00 |
| Patient | Patient | 06/30/2026 | 92 | 91-120 | $680.00 | $666.00 | $512.72 | $0.00 | $14.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| United Healthcare Medicare Advant | Insurance Rejected | 06/30/2026 | 92 | 91-120 | $4,643.00 | $40.00 | $0.00 | $0.00 | $4,603.00 |
| United Healthcare Medicare Advant | No response from Ins | 06/30/2026 | 92 | 91-120 | $4,643.00 | $0.00 | $0.00 | $0.00 | $4,643.00 |
| GEORGIA MEDICARE | Cross Over | 06/30/2026 | 92 | 91-120 | $4,643.00 | $4,410.86 | $3,500.85 | $0.00 | $232.14 |
| Anthem BCBS | Insurance Accepted | 06/30/2026 | 92 | 91-120 | $4,643.00 | $4,598.00 | $3,504.39 | $0.00 | $45.00 |
| humana Medicare Advantage | Insurance Rejected | 06/30/2026 | 92 | 91-120 | $4,643.00 | $0.00 | $0.00 | $0.00 | $4,643.00 |
| Aetna Medicare Advantage Plan | Patient | 07/02/2026 | 90 | 61-90 | $423.00 | $363.00 | $317.45 | $0.00 | $60.00 |
| GEORGIA MEDICAID | No response from Ins | 07/02/2026 | 90 | 61-90 | $423.00 | $401.85 | $318.92 | $0.00 | $21.15 |
| CHAMPVA | NO AUTH OBTAINED | 07/02/2026 | 90 | 61-90 | $423.00 | $0.00 | $0.00 | $0.00 | $423.00 |
| United Health Care Medicare Advan | Insurance Accepted | 07/02/2026 | 90 | 61-90 | $423.00 | $65.00 | $0.00 | $0.00 | $358.00 |
| GEORGIA MEDICAID | No response from Ins | 07/02/2026 | 90 | 61-90 | $735.00 | $698.24 | $554.12 | $0.00 | $36.76 |
| Patient | Patient | 07/02/2026 | 90 | 61-90 | $670.00 | $629.06 | $506.25 | $0.00 | $40.94 |
| Aetna Medicare Advantage Plan | No response from Ins | 07/02/2026 | 90 | 61-90 | $824.00 | $502.00 | $371.34 | $0.00 | $322.00 |
| Ambetter | Pending | 07/02/2026 | 90 | 61-90 | $400.00 | $0.00 | $0.00 | $0.00 | $400.00 |
| Medicaid of Georgia | No response from Ins | 07/03/2026 | 89 | 61-90 | $863.00 | $819.85 | $650.70 | $0.00 | $43.15 |
| Medicaid of Georgia | No response from Ins | 07/03/2026 | 89 | 61-90 | $302.00 | $290.09 | $243.39 | $0.00 | $11.91 |
| United Health Care | Insurance Accepted | 07/03/2026 | 89 | 61-90 | $735.00 | $0.00 | $0.00 | $0.00 | $735.00 |
| United Healthcare | Patient | 07/03/2026 | 89 | 61-90 | $200.00 | $0.00 | $0.00 | $0.00 | $200.00 |
| Patient | Patient | 07/03/2026 | 89 | 61-90 | $670.00 | $149.27 | $129.27 | $0.00 | $520.73 |
| CHAMPVA | NO AUTH OBTAINED | 07/03/2026 | 89 | 61-90 | $735.00 | $0.00 | $0.00 | $0.00 | $735.00 |
| United Health Care Medicare Advan | Insurance Accepted | 07/03/2026 | 89 | 61-90 | $670.00 | $0.00 | $0.00 | $0.00 | $670.00 |
| United Healthcare | No response from Ins | 07/07/2026 | 85 | 61-90 | $680.00 | $0.00 | $0.00 | $0.00 | $680.00 |
| Aetna | Insurance Rejected | 07/07/2026 | 85 | 61-90 | $680.00 | $0.00 | $0.00 | $0.00 | $680.00 |
| Patient | Patient | 07/07/2026 | 85 | 61-90 | $680.00 | $630.00 | $512.40 | $0.00 | $50.00 |
| Aetna | Insurance Rejected | 07/07/2026 | 85 | 61-90 | $670.00 | $0.00 | $0.00 | $0.00 | $670.00 |
| Patient | Patient | 07/07/2026 | 85 | 61-90 | $680.00 | $640.00 | $512.61 | $0.00 | $40.00 |
| United Health Care | Insurance Accepted | 07/07/2026 | 85 | 61-90 | $670.00 | $0.00 | $0.00 | $0.00 | $670.00 |
| Patient | Patient | 07/07/2026 | 85 | 61-90 | $680.00 | $665.00 | $512.90 | $0.00 | $15.00 |
| HUMANA | Clearinghouse Rejected | 07/07/2026 | 85 | 61-90 | $670.00 | $0.00 | $0.00 | $0.00 | $670.00 |
| Patient | Patient | 07/07/2026 | 85 | 61-90 | $4,643.00 | $4,410.86 | $3,500.85 | $0.00 | $232.14 |
| Patient | Patient | 07/07/2026 | 85 | 61-90 | $670.00 | $635.00 | $505.13 | $0.00 | $35.00 |
| United Healthcare Medicare Advant | Pending | 07/07/2026 | 85 | 61-90 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| humana Medicare Advantage | Pending | 07/07/2026 | 85 | 61-90 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Patient | Patient | 07/07/2026 | 85 | 61-90 | $4,643.00 | $4,642.00 | $3,830.50 | $0.00 | $1.00 |
| United Health Care Medicare Advan | No response from Ins | 07/07/2026 | 85 | 61-90 | $4,643.00 | $0.00 | $0.00 | $0.00 | $4,643.00 |
| GEORGIA MEDICAID | ERA PAYER DENIED | 07/08/2026 | 84 | 61-90 | $824.00 | $0.00 | $0.00 | $0.00 | $824.00 |
| Patient | Patient | 07/08/2026 | 84 | 61-90 | $517.00 | $497.00 | $389.78 | $0.00 | $20.00 |
| Patient | Patient | 07/08/2026 | 84 | 61-90 | $517.00 | $482.00 | $389.60 | $0.00 | $35.00 |
| Patient | Patient | 07/08/2026 | 84 | 61-90 | $735.00 | $623.17 | $623.17 | $0.00 | $111.83 |
| Anthem BCBS | Pending | 07/08/2026 | 84 | 61-90 | $200.00 | $0.00 | $0.00 | $0.00 | $200.00 |
| Patient | Patient | 07/08/2026 | 84 | 61-90 | $4,643.00 | $4,610.62 | $2,416.81 | $0.00 | $32.38 |
| humana Medicare Advantage | Clearinghouse Rejected | 07/08/2026 | 84 | 61-90 | $9,487.00 | $0.00 | $0.00 | $0.00 | $9,487.00 |
| GEORGIA MEDICAID | No response from Ins | 07/08/2026 | 84 | 61-90 | $4,643.00 | $4,178.71 | $3,496.21 | $0.00 | $464.29 |
| Aetna Medicare Advantage Plan | Pending | 07/08/2026 | 84 | 61-90 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Medicaid of Georgia | No response from Ins | 07/09/2026 | 83 | 61-90 | $426.00 | $408.87 | $341.73 | $0.00 | $17.13 |
| Medicaid of Georgia | No response from Ins | 07/09/2026 | 83 | 61-90 | $670.00 | $636.50 | $505.16 | $0.00 | $33.50 |
| Patient | Patient | 07/09/2026 | 83 | 61-90 | $670.00 | $294.50 | $234.50 | $0.00 | $375.50 |
| Patient | Patient | 07/09/2026 | 83 | 61-90 | $670.00 | $619.74 | $468.98 | $0.00 | $50.26 |
| Patient | Patient | 07/09/2026 | 83 | 61-90 | $1,165.00 | $1,153.35 | $878.36 | $0.00 | $11.65 |
| Patient | Patient | 07/09/2026 | 83 | 61-90 | $670.00 | $665.00 | $505.13 | $0.00 | $5.00 |
| Patient | Patient | 07/09/2026 | 83 | 61-90 | $4,643.00 | $4,410.86 | $3,500.85 | $0.00 | $232.14 |
| United Health Care Medicare Advan | No response from Ins | 07/09/2026 | 83 | 61-90 | $670.00 | $0.00 | $0.00 | $0.00 | $670.00 |
| Anthem BCBS | Pending | 07/10/2026 | 82 | 61-90 | $300.00 | $0.00 | $0.00 | $0.00 | $300.00 |
| Patient | Patient | 07/10/2026 | 82 | 61-90 | $423.00 | $373.00 | $316.27 | $0.00 | $50.00 |
| United Health Care Medicare Advan | No response from Ins | 07/10/2026 | 82 | 61-90 | $517.00 | $0.00 | $0.00 | $0.00 | $517.00 |
| Patient | Patient | 07/10/2026 | 82 | 61-90 | $423.00 | $401.27 | $296.08 | $0.00 | $21.73 |
| United Health Care Medicare Advan | Pending | 07/10/2026 | 82 | 61-90 | $400.00 | $0.00 | $0.00 | $0.00 | $400.00 |
| CHAMPVA | NO AUTH OBTAINED | 07/10/2026 | 82 | 61-90 | $735.00 | $0.00 | $0.00 | $0.00 | $735.00 |
| GEORGIA MEDICAID | Insurance Accepted | 07/10/2026 | 82 | 61-90 | $735.00 | $698.24 | $554.12 | $0.00 | $36.76 |
| Patient | Patient | 07/10/2026 | 82 | 61-90 | $670.00 | $634.06 | $506.25 | $0.00 | $35.94 |
| Anthem SHBP | No response from Ins | 07/10/2026 | 82 | 61-90 | $670.00 | $0.00 | $0.00 | $0.00 | $670.00 |
| United Healthcare Medicare Advant | No response from Ins | 07/10/2026 | 82 | 61-90 | $423.00 | $127.52 | $0.00 | $0.00 | $295.48 |
| Aetna Medicare Advantage Plan | Pending | 07/14/2026 | 78 | 61-90 | $200.00 | $0.00 | $0.00 | $0.00 | $200.00 |
| GEORGIA MEDICARE | Pending | 07/14/2026 | 78 | 61-90 | $680.00 | $0.00 | $0.00 | $0.00 | $680.00 |
| Ambetter | Pending | 07/14/2026 | 78 | 61-90 | $200.00 | $0.00 | $0.00 | $0.00 | $200.00 |
| United Health Care Medicare Advan | No response from Ins | 07/14/2026 | 78 | 61-90 | $4,643.00 | $0.00 | $0.00 | $0.00 | $4,643.00 |
| Patient | Patient | 07/14/2026 | 78 | 61-90 | $4,643.00 | $4,642.00 | $3,830.50 | $0.00 | $1.00 |
| Ambetter | No response from Ins | 07/14/2026 | 78 | 61-90 | $4,643.00 | $10.00 | $0.00 | $0.00 | $4,633.00 |
| Patient | Patient | 07/14/2026 | 78 | 61-90 | $4,643.00 | $4,294.78 | $3,250.14 | $0.00 | $348.22 |
| Tricare for Life | ERA PAYER DENIED | 07/15/2026 | 77 | 61-90 | $576.00 | $517.00 | $389.78 | $0.00 | $59.00 |
| Ambetter | No response from Ins | 07/15/2026 | 77 | 61-90 | $517.00 | $0.00 | $0.00 | $0.00 | $517.00 |
| humana Medicare Advantage | Insurance Rejected | 07/16/2026 | 76 | 61-90 | $4,643.00 | $45.00 | $0.00 | $0.00 | $4,598.00 |
| humana Medicare Advantage | Insurance Rejected | 07/16/2026 | 76 | 61-90 | $4,643.00 | $10.00 | $0.00 | $0.00 | $4,633.00 |
| HUMANA | Insurance Rejected | 07/16/2026 | 76 | 61-90 | $670.00 | $40.00 | $0.00 | $0.00 | $630.00 |
| GEORGIA MEDICAID | No response from Ins | 07/16/2026 | 76 | 61-90 | $517.00 | $491.14 | $389.78 | $0.00 | $25.86 |
| Patient | Patient | 07/16/2026 | 76 | 61-90 | $517.00 | $487.00 | $389.70 | $0.00 | $30.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Patient | Patient | 07/16/2026 | 76 | 61-90 | $735.00 | $675.00 | $257.25 | $0.00 | $60.00 |
| Aetna | Insurance Rejected | 07/16/2026 | 76 | 61-90 | $1,057.00 | $0.00 | $0.00 | $0.00 | $1,057.00 |
| Patient | Patient | 07/16/2026 | 76 | 61-90 | $670.00 | $646.50 | $505.16 | $0.00 | $23.50 |
| Patient | Patient | 07/17/2026 | 75 | 61-90 | $423.00 | $409.61 | $319.61 | $0.00 | $13.39 |
| MEDICARE UHC DIRECT | Pending | 07/17/2026 | 75 | 61-90 | $400.00 | $0.00 | $0.00 | $0.00 | $400.00 |
| United Health Care Medicare Advan | No response from Ins | 07/17/2026 | 75 | 61-90 | $670.00 | $0.00 | $0.00 | $0.00 | $670.00 |
| GEORGIA MEDICARE | No response from Ins | 07/17/2026 | 75 | 61-90 | $670.00 | $0.00 | $0.00 | $0.00 | $670.00 |
| United Health Care Medicare Advan | No response from Ins | 07/17/2026 | 75 | 61-90 | $423.00 | $0.00 | $0.00 | $0.00 | $423.00 |
| Patient | Patient | 07/17/2026 | 75 | 61-90 | $423.00 | $401.85 | $318.92 | $0.00 | $21.15 |
| GEORGIA MEDICARE | No response from Ins | 07/21/2026 | 71 | 61-90 | $680.00 | $0.00 | $0.00 | $0.00 | $680.00 |
| Cigna | No response from Ins | 07/21/2026 | 71 | 61-90 | $680.00 | $0.00 | $0.00 | $0.00 | $680.00 |
| AETNA | Pending | 07/21/2026 | 71 | 61-90 | $200.00 | $0.00 | $0.00 | $0.00 | $200.00 |
| Patient | Patient | 07/21/2026 | 71 | 61-90 | $880.00 | $0.00 | $0.00 | $0.00 | $880.00 |
| humana Medicare Advantage | Clearinghouse Rejected | 07/21/2026 | 71 | 61-90 | $2,381.00 | $0.00 | $0.00 | $0.00 | $2,381.00 |
| GEORGIA MEDICARE | Ready to Submit (Electronic) | 07/21/2026 | 71 | 61-90 | $735.00 | $715.00 | $554.45 | $0.00 | $20.00 |
| GEORGIA BLUE SHIELD | Insurance Accepted | 07/22/2026 | 70 | 61-90 | $735.00 | $685.00 | $553.85 | $0.00 | $50.00 |
| PGBA Tricare East | Insurance Rejected | 07/22/2026 | 70 | 61-90 | $739.00 | $0.00 | $0.00 | $0.00 | $739.00 |
| Patient | Patient | 07/22/2026 | 70 | 61-90 | $735.00 | $670.67 | $606.33 | $0.00 | $64.33 |
| GEORGIA MEDICARE | No response from Ins | 07/22/2026 | 70 | 61-90 | $517.00 | $0.00 | $0.00 | $0.00 | $517.00 |
| Aetna | Pending | 07/23/2026 | 69 | 61-90 | $300.00 | $0.00 | $0.00 | $0.00 | $300.00 |
| Patient | Patient | 07/23/2026 | 69 | 61-90 | $426.00 | $346.00 | $319.68 | $0.00 | $80.00 |
| VA CNN CLAIMS MEDICAL | Pending | 07/23/2026 | 69 | 61-90 | $300.00 | $0.00 | $0.00 | $0.00 | $300.00 |
| humana Medicare Advantage | Insurance Rejected | 07/23/2026 | 69 | 61-90 | $423.00 | $40.00 | $0.00 | $0.00 | $383.00 |
| United Health Care Medicare Advan | Pending | 07/23/2026 | 69 | 61-90 | $300.00 | $0.00 | $0.00 | $0.00 | $300.00 |
| humana Medicare Advantage | Patient | 07/23/2026 | 69 | 61-90 | $517.00 | $477.00 | $389.50 | $0.00 | $40.00 |
| Ambetter | No response from Ins | 07/23/2026 | 69 | 61-90 | $670.00 | $10.00 | $0.00 | $0.00 | $660.00 |
| Ambetter | Pending | 07/23/2026 | 69 | 61-90 | $200.00 | $0.00 | $0.00 | $0.00 | $200.00 |
| Patient | Patient | 07/23/2026 | 69 | 61-90 | $735.00 | $685.00 | $553.85 | $0.00 | $50.00 |
| Patient | Patient | 07/23/2026 | 69 | 61-90 | $670.00 | $631.00 | $552.74 | $0.00 | $39.00 |
| Patient | Patient | 07/23/2026 | 69 | 61-90 | $1,165.00 | $1,032.28 | $376.42 | $0.00 | $132.72 |
| humana Medicare Advantage | Insurance Rejected | 07/24/2026 | 68 | 61-90 | $423.00 | $40.00 | $0.00 | $0.00 | $383.00 |
| GEORGIA MEDICAID | No response from Ins | 07/24/2026 | 68 | 61-90 | $423.00 | $370.11 | $318.29 | $0.00 | $52.89 |
| Patient | Patient | 07/24/2026 | 68 | 61-90 | $423.00 | $418.00 | $318.64 | $0.00 | $5.00 |
| Patient | Patient | 07/24/2026 | 68 | 61-90 | $517.00 | $516.00 | $426.50 | $0.00 | $1.00 |
| humana Medicare Advantage | Insurance Rejected | 07/24/2026 | 68 | 61-90 | $423.00 | $10.00 | $0.00 | $0.00 | $413.00 |
| United Health Care Medicare Advan | Insurance Accepted | 07/24/2026 | 68 | 61-90 | $5,267.00 | $0.00 | $0.00 | $0.00 | $5,267.00 |
| Aetna Medicare Advantage Plan | Pending | 07/24/2026 | 68 | 61-90 | $400.00 | $0.00 | $0.00 | $0.00 | $400.00 |
| CHAMPVA | NO AUTH OBTAINED | 07/28/2026 | 64 | 61-90 | $735.00 | $0.00 | $0.00 | $0.00 | $735.00 |
| Patient | Patient | 07/28/2026 | 64 | 61-90 | $362.00 | $343.90 | $272.95 | $0.00 | $18.10 |
| Aetna | No response from Ins | 07/28/2026 | 64 | 61-90 | $735.00 | $0.00 | $0.00 | $0.00 | $735.00 |
| Patient | Patient | 07/28/2026 | 64 | 61-90 | $362.00 | $323.00 | $298.65 | $0.00 | $39.00 |
| Patient | Patient | 07/29/2026 | 63 | 61-90 | $517.00 | $506.97 | $389.77 | $0.00 | $10.03 |
| Tricare for Life | ERA PAYER DENIED | 07/30/2026 | 62 | 61-90 | $423.00 | $418.04 | $17.09 | $0.00 | $4.96 |
| VA CNN CLAIMS MEDICAL | Insurance Rejected | 07/30/2026 | 62 | 61-90 | $423.00 | $0.00 | $0.00 | $0.00 | $423.00 |
| GEORGIA MEDICARE | No response from Ins | 07/30/2026 | 62 | 61-90 | $670.00 | $0.00 | $0.00 | $0.00 | $670.00 |
| CHAMPVA | NO AUTH OBTAINED | 07/30/2026 | 62 | 61-90 | $423.00 | $0.00 | $0.00 | $0.00 | $423.00 |
| United Health Care Medicare Advan | Insurance Accepted | 07/30/2026 | 62 | 61-90 | $423.00 | $0.00 | $0.00 | $0.00 | $423.00 |
| Patient | Patient | 07/31/2026 | 61 | 61-90 | $423.00 | $0.00 | $0.00 | $0.00 | $423.00 |
| humana Medicare Advantage | Insurance Rejected | 07/31/2026 | 61 | 61-90 | $423.00 | $0.00 | $0.00 | $0.00 | $423.00 |
| humana Medicare Advantage | Insurance Rejected | 07/31/2026 | 61 | 61-90 | $423.00 | $10.00 | $0.00 | $0.00 | $413.00 |
| PGBA Tricare East | Ready to Submit (Electronic) | 07/31/2026 | 61 | 61-90 | $670.00 | $38.00 | $0.00 | $0.00 | $632.00 |
| Aetna | Pending | 08/04/2026 | 57 | 31-60 | $200.00 | $0.00 | $0.00 | $0.00 | $200.00 |
| Anthem BCBS | No response from Ins | 08/04/2026 | 57 | 31-60 | $4,643.00 | $75.00 | $0.00 | $0.00 | $4,568.00 |
| United Healthcare | Insurance Accepted | 08/04/2026 | 57 | 31-60 | $4,844.00 | $25.00 | $0.00 | $0.00 | $4,819.00 |
| GEORGIA MEDICARE | No response from Ins | 08/05/2026 | 56 | 31-60 | $517.00 | $0.00 | $0.00 | $0.00 | $517.00 |
| United Health Care Medicare Advan | Patient | 08/05/2026 | 56 | 31-60 | $200.00 | $0.00 | $0.00 | $0.00 | $200.00 |
| EmblemHealth | Insurance Accepted | 08/05/2026 | 56 | 31-60 | $517.00 | $491.14 | $389.78 | $0.00 | $25.86 |
| GEORGIA MEDICARE | Insurance Accepted | 08/05/2026 | 56 | 31-60 | $4,643.00 | $4,178.71 | $3,496.21 | $0.00 | $464.29 |
| Aetna Medicare Advantage Plan | ERA PAYER DENIED | 08/05/2026 | 56 | 31-60 | $4,643.00 | $10.00 | $0.00 | $0.00 | $4,633.00 |
| United Healthcare | No response from Ins | 08/06/2026 | 55 | 31-60 | $423.00 | $0.00 | $0.00 | $0.00 | $423.00 |
| MEDICARE UHC DIRECT | No response from Ins | 08/06/2026 | 55 | 31-60 | $1,165.00 | $0.00 | $0.00 | $0.00 | $1,165.00 |
| Cigna | No response from Ins | 08/06/2026 | 55 | 31-60 | $670.00 | $0.00 | $0.00 | $0.00 | $670.00 |
| Patient | Patient | 08/06/2026 | 55 | 31-60 | $670.00 | $619.74 | $468.98 | $0.00 | $50.26 |
| GEORGIA MEDICARE | Insurance Accepted | 08/06/2026 | 55 | 31-60 | $670.00 | $0.00 | $0.00 | $0.00 | $670.00 |
| PGBA Tricare East | Insurance Rejected | 08/06/2026 | 55 | 31-60 | $670.00 | $38.00 | $0.00 | $0.00 | $632.00 |
| humana Medicare Advantage | Insurance Rejected | 08/07/2026 | 54 | 31-60 | $670.00 | $0.00 | $0.00 | $0.00 | $670.00 |
| Patient | Patient | 08/07/2026 | 54 | 31-60 | $423.00 | $422.00 | $348.96 | $0.00 | $1.00 |
| Ambetter | No response from Ins | 08/07/2026 | 54 | 31-60 | $423.00 | $10.00 | $0.00 | $0.00 | $413.00 |
| GEORGIA MEDICARE | Insurance Accepted | 08/11/2026 | 50 | 31-60 | $4,643.00 | $0.00 | $0.00 | $0.00 | $4,643.00 |
| GEORGIA MEDICARE | No response from Ins | 08/12/2026 | 49 | 31-60 | $517.00 | $0.00 | $0.00 | $0.00 | $517.00 |
| United Healthcare | No response from Ins | 08/12/2026 | 49 | 31-60 | $517.00 | $50.00 | $0.00 | $0.00 | $467.00 |
| MEDICARE UHC DIRECT | Insurance Accepted | 08/12/2026 | 49 | 31-60 | $2,005.00 | $0.00 | $0.00 | $0.00 | $2,005.00 |
| United Health Care Medicare Advan | No response from Ins | 08/12/2026 | 49 | 31-60 | $4,643.00 | $0.00 | $0.00 | $0.00 | $4,643.00 |
| Anthem BCBS | Insurance Accepted | 08/12/2026 | 49 | 31-60 | $4,643.00 | $4,588.00 | $3,504.39 | $0.00 | $55.00 |
| CHAMPVA | NO AUTH OBTAINED | 08/12/2026 | 49 | 31-60 | $4,643.00 | $0.00 | $0.00 | $0.00 | $4,643.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| United Healthcare | Pending | 08/13/2026 | 48 | 31-60 | $400.00 | $0.00 | $0.00 | $0.00 | $400.00 |
| Aetna | No response from Ins | 08/13/2026 | 48 | 31-60 | $423.00 | $0.00 | $0.00 | $0.00 | $423.00 |
| United Health Care | Insurance Accepted | 08/13/2026 | 48 | 31-60 | $670.00 | $20.00 | $0.00 | $0.00 | $650.00 |
| Patient | Patient | 08/14/2026 | 47 | 31-60 | $670.00 | $474.59 | $284.98 | $0.00 | $195.41 |
| Patient | Patient | 08/14/2026 | 47 | 31-60 | $423.00 | $287.14 | $212.14 | $0.00 | $135.86 |
| United Healthcare | No response from Ins | 08/14/2026 | 47 | 31-60 | $423.00 | $25.00 | $0.00 | $0.00 | $398.00 |
| humana Medicare Advantage | Clearinghouse Rejected | 08/14/2026 | 47 | 31-60 | $423.00 | $0.00 | $0.00 | $0.00 | $423.00 |
| GEORGIA MEDICAID | ERA PAYER DENIED | 08/18/2026 | 43 | 31-60 | $910.00 | $0.00 | $0.00 | $0.00 | $910.00 |
| HUMANA | Clearinghouse Accepted | 08/18/2026 | 43 | 31-60 | $1,232.00 | $0.00 | $0.00 | $0.00 | $1,232.00 |
| Patient | Patient | 08/18/2026 | 43 | 31-60 | $680.00 | $0.00 | $0.00 | $0.00 | $680.00 |
| Aetna | No response from Ins | 08/18/2026 | 43 | 31-60 | $4,643.00 | $0.00 | $0.00 | $0.00 | $4,643.00 |
| Aetna | ERA PAYER DENIED | 08/18/2026 | 43 | 31-60 | $4,643.00 | $0.00 | $0.00 | $0.00 | $4,643.00 |
| GEORGIA MEDICAID | No response from Ins | 08/19/2026 | 42 | 31-60 | $517.00 | $491.14 | $389.78 | $0.00 | $25.86 |
| Anthem BCBS | No response from Ins | 08/19/2026 | 42 | 31-60 | $517.00 | $0.00 | $0.00 | $0.00 | $517.00 |
| Patient | Patient | 08/19/2026 | 42 | 31-60 | $517.00 | $507.00 | $390.10 | $0.00 | $10.00 |
| Anthem BCBS | No response from Ins | 08/20/2026 | 41 | 31-60 | $670.00 | $427.84 | $352.84 | $0.00 | $242.16 |
| CHAMPVA | Ready to Submit (Electronic) | 08/20/2026 | 41 | 31-60 | $423.00 | $0.00 | $0.00 | $0.00 | $423.00 |
| Patient | Patient | 08/20/2026 | 41 | 31-60 | $735.00 | $551.18 | $551.18 | $0.00 | $183.82 |
| VA CNN CLAIMS MEDICAL | Insurance Rejected | 08/20/2026 | 41 | 31-60 | $670.00 | $0.00 | $0.00 | $0.00 | $670.00 |
| United Health Care Medicare Advan | No response from Ins | 08/20/2026 | 41 | 31-60 | $4,643.00 | $0.00 | $0.00 | $0.00 | $4,643.00 |
| GEORGIA MEDICAID | No response from Ins | 08/20/2026 | 41 | 31-60 | $670.00 | $0.00 | $0.00 | $0.00 | $670.00 |
| Patient | Patient | 08/20/2026 | 41 | 31-60 | $670.00 | $619.74 | $468.98 | $0.00 | $50.26 |
| Patient | Patient | 08/21/2026 | 40 | 31-60 | $426.00 | $386.00 | $319.68 | $0.00 | $40.00 |
| humana Medicare Advantage | Insurance Rejected | 08/21/2026 | 40 | 31-60 | $670.00 | $0.00 | $0.00 | $0.00 | $670.00 |
| United Health Care Medicare Advan | No response from Ins | 08/21/2026 | 40 | 31-60 | $423.00 | $0.00 | $0.00 | $0.00 | $423.00 |
| Ambetter | Patient | 08/21/2026 | 40 | 31-60 | $200.00 | $0.00 | $0.00 | $0.00 | $200.00 |
| GEORGIA MEDICARE | Insurance Accepted | 08/21/2026 | 40 | 31-60 | $423.00 | $370.11 | $318.29 | $0.00 | $52.89 |
| VA CNN CLAIMS MEDICAL | Insurance Rejected | 08/25/2026 | 36 | 31-60 | $517.00 | $0.00 | $0.00 | $0.00 | $517.00 |
| GEORGIA MEDICARE | No response from Ins | 08/27/2026 | 34 | 31-60 | $423.00 | $0.00 | $0.00 | $0.00 | $423.00 |
| Patient | Patient | 08/27/2026 | 34 | 31-60 | $4,643.00 | $0.00 | $0.00 | $0.00 | $4,643.00 |
| GEORGIA MEDICARE | No response from Ins | 08/27/2026 | 34 | 31-60 | $4,643.00 | $0.00 | $0.00 | $0.00 | $4,643.00 |
| Patient | Patient | 08/27/2026 | 34 | 31-60 | $4,643.00 | $4,445.86 | $3,500.85 | $0.00 | $197.14 |
| GEORGIA MEDICAID | Insurance Accepted | 08/27/2026 | 34 | 31-60 | $670.00 | $0.00 | $0.00 | $0.00 | $670.00 |
| HUMANA | Clearinghouse Accepted | 08/27/2026 | 34 | 31-60 | $670.00 | $0.00 | $0.00 | $0.00 | $670.00 |
| Patient | Patient | 08/27/2026 | 34 | 31-60 | $670.00 | $0.00 | $0.00 | $0.00 | $670.00 |
| Anthem BCBS | Insurance Accepted | 08/27/2026 | 34 | 31-60 | $423.00 | $317.23 | $317.23 | $0.00 | $105.77 |
| humana Medicare Advantage | Clearinghouse Rejected | 08/28/2026 | 33 | 31-60 | $423.00 | $40.00 | $0.00 | $0.00 | $383.00 |
| Anthem BCBS | Insurance Accepted | 08/28/2026 | 33 | 31-60 | $517.00 | $75.00 | $0.00 | $0.00 | $442.00 |
| PGBA Tricare East | Insurance Rejected | 08/28/2026 | 33 | 31-60 | $690.00 | $38.00 | $0.00 | $0.00 | $652.00 |
| GEORGIA MEDICAID | Pending | 08/28/2026 | 33 | 31-60 | $200.00 | $0.00 | $0.00 | $0.00 | $200.00 |
| humana Medicare Advantage | Clearinghouse Rejected | 08/28/2026 | 33 | 31-60 | $423.00 | $20.00 | $0.00 | $0.00 | $403.00 |
| GEORGIA MEDICARE | Ready to Submit (Electronic) | 09/01/2026 | 29 | 0-30 | $680.00 | $0.00 | $0.00 | $0.00 | $680.00 |
| PGBA Tricare East | ERA PAYER DENIED | 09/01/2026 | 29 | 0-30 | $680.00 | $0.00 | $0.00 | $0.00 | $680.00 |
| Patient | Patient | 09/01/2026 | 29 | 0-30 | $4,643.00 | $4,642.00 | $3,830.50 | $0.00 | $1.00 |
| Aetna Medicare Advantage Plan | Insurance Accepted | 09/01/2026 | 29 | 0-30 | $4,844.00 | $10.00 | $0.00 | $0.00 | $4,834.00 |
| Aetna Medicare Advantage Plan | ERA PAYER DENIED | 09/01/2026 | 29 | 0-30 | $4,643.00 | $0.00 | $0.00 | $0.00 | $4,643.00 |
| Patient | Patient | 09/02/2026 | 28 | 0-30 | $517.00 | $507.00 | $320.56 | $0.00 | $10.00 |
| Patient | Patient | 09/02/2026 | 28 | 0-30 | $735.00 | $734.00 | $606.33 | $0.00 | $1.00 |
| GEORGIA MEDICAID | ERA PAYER DENIED | 09/02/2026 | 28 | 0-30 | $735.00 | $0.00 | $0.00 | $0.00 | $735.00 |
| Patient | Patient | 09/02/2026 | 28 | 0-30 | $517.00 | $467.00 | $320.56 | $0.00 | $50.00 |
| CHAMPVA | Ready to Submit (Electronic) | 09/02/2026 | 28 | 0-30 | $4,643.00 | $0.00 | $0.00 | $0.00 | $4,643.00 |
| Anthem BCBS | Insurance Accepted | 09/03/2026 | 27 | 0-30 | $1,009.00 | $959.00 | $760.63 | $0.00 | $50.00 |
| HUMANA | Clearinghouse Accepted | 09/03/2026 | 27 | 0-30 | $834.00 | $0.00 | $0.00 | $0.00 | $834.00 |
| Aetna | Insurance Accepted | 09/03/2026 | 27 | 0-30 | $423.00 | $0.00 | $0.00 | $0.00 | $423.00 |
| Aetna | Insurance Accepted | 09/03/2026 | 27 | 0-30 | $735.00 | $0.00 | $0.00 | $0.00 | $735.00 |
| Patient | Patient | 09/03/2026 | 27 | 0-30 | $517.00 | $506.97 | $389.77 | $0.00 | $10.03 |
| GEORGIA MEDICAID | Insurance Accepted | 09/03/2026 | 27 | 0-30 | $670.00 | $0.00 | $0.00 | $0.00 | $670.00 |
| Tricare for Life | Cross Over | 09/03/2026 | 27 | 0-30 | $517.00 | $491.14 | $389.78 | $0.00 | $25.86 |
| United Health Care | ERA PAYER DENIED | 09/03/2026 | 27 | 0-30 | $735.00 | $20.00 | $0.00 | $0.00 | $715.00 |
| Medicaid of Georgia | ERA PAYER DENIED | 09/03/2026 | 27 | 0-30 | $4,643.00 | $4,410.86 | $3,500.85 | $0.00 | $232.14 |
| United Healthcare | Insurance Accepted | 09/03/2026 | 27 | 0-30 | $4,844.00 | $25.00 | $0.00 | $0.00 | $4,819.00 |
| GEORGIA MEDICARE | Ready to Submit (Electronic) | 09/03/2026 | 27 | 0-30 | $670.00 | $0.00 | $0.00 | $0.00 | $670.00 |
| GEORGIA MEDICARE | Insurance Accepted | 09/04/2026 | 26 | 0-30 | $423.00 | $0.00 | $0.00 | $0.00 | $423.00 |
| PGBA Tricare East | Insurance Rejected | 09/04/2026 | 26 | 0-30 | $735.00 | $38.00 | $0.00 | $0.00 | $697.00 |
| United Health Care | Insurance Rejected | 09/08/2026 | 22 | 0-30 | $680.00 | $50.00 | $0.00 | $0.00 | $630.00 |
| humana Medicare Advantage | Clearinghouse Accepted | 09/08/2026 | 22 | 0-30 | $910.00 | $0.00 | $0.00 | $0.00 | $910.00 |
| Ambetter | Pending | 09/08/2026 | 22 | 0-30 | $200.00 | $0.00 | $0.00 | $0.00 | $200.00 |
| GEORGIA MEDICARE | Cross Over | 09/08/2026 | 22 | 0-30 | $680.00 | $646.00 | $512.73 | $0.00 | $34.00 |
| TRICARE EAST REGION | Pending | 09/08/2026 | 22 | 0-30 | $680.00 | $38.00 | $0.00 | $0.00 | $642.00 |
| TRICARE EAST REGION | Pending | 09/08/2026 | 22 | 0-30 | $670.00 | $0.00 | $0.00 | $0.00 | $670.00 |
| Patient | Patient | 09/08/2026 | 22 | 0-30 | $670.00 | $0.00 | $0.00 | $0.00 | $670.00 |
| Patient | Patient | 09/08/2026 | 22 | 0-30 | $680.00 | $0.00 | $0.00 | $0.00 | $680.00 |
| GEORGIA MEDICAID | Insurance Accepted | 09/08/2026 | 22 | 0-30 | $680.00 | $571.93 | $511.24 | $0.00 | $108.07 |
| United Health Care | Insurance Rejected | 09/08/2026 | 22 | 0-30 | $670.00 | $0.00 | $0.00 | $0.00 | $670.00 |
| Patient | Patient | 09/09/2026 | 21 | 0-30 | $735.00 | $705.00 | $523.61 | $0.00 | $30.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| humana Medicare Advantage | Clearinghouse Rejected | 09/09/2026 | 21 | 0-30 | $426.00 | $0.00 | $0.00 | $0.00 | $426.00 |
| GEORGIA MEDICARE | Insurance Accepted | 09/09/2026 | 21 | 0-30 | $517.00 | $0.00 | $0.00 | $0.00 | $517.00 |
| humana Medicare Advantage | Clearinghouse Rejected | 09/09/2026 | 21 | 0-30 | $670.00 | $0.00 | $0.00 | $0.00 | $670.00 |
| Aetna | Insurance Accepted | 09/09/2026 | 21 | 0-30 | $517.00 | $0.00 | $0.00 | $0.00 | $517.00 |
| MEDICARE UHC DIRECT | Insurance Accepted | 09/09/2026 | 21 | 0-30 | $670.00 | $0.00 | $0.00 | $0.00 | $670.00 |
| Anthem BCBS | Ready to Submit (Electronic) | 09/09/2026 | 21 | 0-30 | $651.00 | $601.00 | $490.42 | $0.00 | $50.00 |
| United Health Care Medicare Advan | Pending | 09/09/2026 | 21 | 0-30 | $300.00 | $0.00 | $0.00 | $0.00 | $300.00 |
| United Health Care Medicare Advan | Pending | 09/09/2026 | 21 | 0-30 | $400.00 | $0.00 | $0.00 | $0.00 | $400.00 |
| humana Medicare Advantage | Insurance Rejected | 09/09/2026 | 21 | 0-30 | $670.00 | $0.00 | $0.00 | $0.00 | $670.00 |
| Anthem BCBS | Ready to Submit (Electronic) | 09/09/2026 | 21 | 0-30 | $4,643.00 | $4,588.00 | $3,504.39 | $0.00 | $55.00 |
| humana Medicare Advantage | Insurance Rejected | 09/10/2026 | 20 | 0-30 | $680.00 | $0.00 | $0.00 | $0.00 | $680.00 |
| GEORGIA MEDICARE | Ready to Submit (Electronic) | 09/10/2026 | 20 | 0-30 | $517.00 | $0.00 | $0.00 | $0.00 | $517.00 |
| United Healthcare Medicare Advant | Pending | 09/10/2026 | 20 | 0-30 | $200.00 | $0.00 | $0.00 | $0.00 | $200.00 |
| United Health Care | Insurance Rejected | 09/10/2026 | 20 | 0-30 | $680.00 | $0.00 | $0.00 | $0.00 | $680.00 |
| GEORGIA MEDICAID | ERA PAYER DENIED | 09/10/2026 | 20 | 0-30 | $4,643.00 | $0.00 | $0.00 | $0.00 | $4,643.00 |
| Tricare for Life | Cross Over | 09/10/2026 | 20 | 0-30 | $4,643.00 | $4,410.86 | $3,500.85 | $0.00 | $232.14 |
| United Health Care Medicare Advan | Insurance Accepted | 09/11/2026 | 19 | 0-30 | $517.00 | $0.00 | $0.00 | $0.00 | $517.00 |
| Patient | Patient | 09/15/2026 | 15 | 0-30 | $680.00 | $635.00 | $512.51 | $0.00 | $45.00 |
| United Health Care | Insurance Rejected | 09/15/2026 | 15 | 0-30 | $517.00 | $50.00 | $0.00 | $0.00 | $467.00 |
| Anthem BCBS | Cross Over | 09/16/2026 | 14 | 0-30 | $517.00 | $491.14 | $389.78 | $0.00 | $25.86 |
| Tricare South Region | Cross Over | 09/16/2026 | 14 | 0-30 | $735.00 | $698.24 | $554.12 | $0.00 | $36.76 |
| Anthem BCBS | Cross Over | 09/16/2026 | 14 | 0-30 | $517.00 | $491.14 | $389.78 | $0.00 | $25.86 |
| MEDICARE UHC DIRECT | Insurance Accepted | 09/16/2026 | 14 | 0-30 | $1,009.00 | $0.00 | $0.00 | $0.00 | $1,009.00 |
| Ace Medicare Supplement | Cross Over | 09/16/2026 | 14 | 0-30 | $517.00 | $491.14 | $389.78 | $0.00 | $25.86 |
| United Health Care | Insurance Rejected | 09/16/2026 | 14 | 0-30 | $680.00 | $0.00 | $0.00 | $0.00 | $680.00 |
| TRICARE EAST REGION | Pending | 09/16/2026 | 14 | 0-30 | $517.00 | $38.00 | $0.00 | $0.00 | $479.00 |
| TRICARE EAST REGION | Cross Over | 09/16/2026 | 14 | 0-30 | $4,643.00 | $4,410.86 | $3,500.85 | $0.00 | $232.14 |
| GEORGIA MEDICARE | Cross Over | 09/17/2026 | 13 | 0-30 | $426.00 | $408.87 | $341.72 | $0.00 | $17.13 |
| GEORGIA MEDICARE | Cross Over | 09/17/2026 | 13 | 0-30 | $670.00 | $636.50 | $505.16 | $0.00 | $33.50 |
| humana Medicare Advantage | Insurance Rejected | 09/17/2026 | 13 | 0-30 | $670.00 | $0.00 | $0.00 | $0.00 | $670.00 |
| United Healthcare | Pending | 09/17/2026 | 13 | 0-30 | $300.00 | $0.00 | $0.00 | $0.00 | $300.00 |
| Medicaid of Georgia | Insurance Accepted | 09/17/2026 | 13 | 0-30 | $423.00 | $401.85 | $318.92 | $0.00 | $21.15 |
| United Health Care Medicare Advan | Pending | 09/17/2026 | 13 | 0-30 | $400.00 | $0.00 | $0.00 | $0.00 | $400.00 |
| United Health Care | Insurance Rejected | 09/17/2026 | 13 | 0-30 | $670.00 | $0.00 | $0.00 | $0.00 | $670.00 |
| GEORGIA MEDICARE | Pending | 09/17/2026 | 13 | 0-30 | $300.00 | $0.00 | $0.00 | $0.00 | $300.00 |
| humana Medicare Advantage | Insurance Rejected | 09/17/2026 | 13 | 0-30 | $670.00 | $0.00 | $0.00 | $0.00 | $670.00 |
| CHAMPVA | Pending | 09/18/2026 | 12 | 0-30 | $423.00 | $0.00 | $0.00 | $0.00 | $423.00 |
| Anthem BCBS | Cross Over | 09/18/2026 | 12 | 0-30 | $423.00 | $401.85 | $318.92 | $0.00 | $21.15 |
| United Health Care Medicare Advan | Insurance Accepted | 09/18/2026 | 12 | 0-30 | $423.00 | $0.00 | $0.00 | $0.00 | $423.00 |
| GEORGIA MEDICARE | Insurance Accepted | 09/18/2026 | 12 | 0-30 | $812.00 | $0.00 | $0.00 | $0.00 | $812.00 |
| Devoted Health | Pending | 09/22/2026 | 8 | 0-30 | $200.00 | $0.00 | $0.00 | $0.00 | $200.00 |
| Ambetter | Pending | 09/22/2026 | 8 | 0-30 | $517.00 | $300.00 | $0.00 | $0.00 | $217.00 |
| GEORGIA MEDICAID | ERA PAYER DENIED | 09/22/2026 | 8 | 0-30 | $735.00 | $0.00 | $0.00 | $0.00 | $735.00 |
| Patient | Patient | 09/22/2026 | 8 | 0-30 | $517.00 | $0.00 | $0.00 | $0.00 | $517.00 |
| Patient | Patient | 09/22/2026 | 8 | 0-30 | $1,122.00 | $1,037.37 | $757.19 | $0.00 | $84.63 |
| Anthem BCBS | Pending | 09/22/2026 | 8 | 0-30 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Patient | Patient | 09/22/2026 | 8 | 0-30 | $680.00 | $0.00 | $0.00 | $0.00 | $680.00 |
| Clover Health | Insurance Accepted | 09/22/2026 | 8 | 0-30 | $680.00 | $0.00 | $0.00 | $0.00 | $680.00 |
| GEORGIA MEDICARE | Insurance Accepted | 09/23/2026 | 7 | 0-30 | $517.00 | $0.00 | $0.00 | $0.00 | $517.00 |
| United Health Care Medicare Advan | Pending | 09/23/2026 | 7 | 0-30 | $200.00 | $0.00 | $0.00 | $0.00 | $200.00 |
| MEDICARE UHC DIRECT | Insurance Accepted | 09/23/2026 | 7 | 0-30 | $824.00 | $0.00 | $0.00 | $0.00 | $824.00 |
| GEORGIA MEDICARE | Cross Over | 09/23/2026 | 7 | 0-30 | $517.00 | $491.14 | $389.78 | $0.00 | $25.86 |
| humana Medicare Advantage | Insurance Rejected | 09/23/2026 | 7 | 0-30 | $735.00 | $0.00 | $0.00 | $0.00 | $735.00 |
| GEORGIA MEDICARE | Ready to Submit (Electronic) | 09/23/2026 | 7 | 0-30 | $517.00 | $477.00 | $389.50 | $0.00 | $40.00 |
| Anthem BCBS | Cross Over | 09/23/2026 | 7 | 0-30 | $4,643.00 | $4,410.86 | $3,500.85 | $0.00 | $232.14 |
| Anthem BCBS | Cross Over | 09/23/2026 | 7 | 0-30 | $4,643.00 | $4,410.86 | $3,500.85 | $0.00 | $232.14 |
| United Healthcare | Insurance Accepted | 09/23/2026 | 7 | 0-30 | $4,643.00 | $0.00 | $0.00 | $0.00 | $4,643.00 |
| Aetna Medicare Advantage Plan | Insurance Accepted | 09/23/2026 | 7 | 0-30 | $4,844.00 | $10.00 | $0.00 | $0.00 | $4,834.00 |
| Ace Medicare Supplement | Cross Over | 09/23/2026 | 7 | 0-30 | $4,643.00 | $4,410.86 | $3,500.85 | $0.00 | $232.14 |
| GEORGIA MEDICAID | Ready to Submit (Electronic) | 09/24/2026 | 6 | 0-30 | $735.00 | $698.24 | $554.12 | $0.00 | $36.76 |
| GEORGIA MEDICAID | ERA PAYER DENIED | 09/24/2026 | 6 | 0-30 | $735.00 | $0.00 | $0.00 | $0.00 | $735.00 |
| Anthem BCBS | Insurance Accepted | 09/24/2026 | 6 | 0-30 | $423.00 | $353.00 | $212.32 | $0.00 | $70.00 |
| CHAMPVA | Pending | 09/24/2026 | 6 | 0-30 | $517.00 | $0.00 | $0.00 | $0.00 | $517.00 |
| Anthem BCBS | Cross Over | 09/24/2026 | 6 | 0-30 | $517.00 | $491.14 | $389.78 | $0.00 | $25.86 |
| Aetna Medicare Advantage Plan | Insurance Accepted | 09/24/2026 | 6 | 0-30 | $824.00 | $10.00 | $0.00 | $0.00 | $814.00 |
| United Health Care | Insurance Rejected | 09/24/2026 | 6 | 0-30 | $517.00 | $0.00 | $0.00 | $0.00 | $517.00 |
| GEORGIA MEDICAID | Ready to Submit (Electronic) | 09/24/2026 | 6 | 0-30 | $670.00 | $636.50 | $505.16 | $0.00 | $33.50 |
| Aetna | Insurance Accepted | 09/24/2026 | 6 | 0-30 | $5,993.00 | $0.00 | $0.00 | $0.00 | $5,993.00 |
| humana Medicare Advantage | Insurance Rejected | 09/24/2026 | 6 | 0-30 | $670.00 | $40.00 | $0.00 | $0.00 | $630.00 |
| Tricare South Region | Cross Over | 09/24/2026 | 6 | 0-30 | $423.00 | $401.85 | $318.92 | $0.00 | $21.15 |
| Patient | Patient | 09/25/2026 | 5 | 0-30 | $735.00 | $0.00 | $0.00 | $0.00 | $735.00 |
| Clover Health | Insurance Accepted | 09/25/2026 | 5 | 0-30 | $426.00 | $0.00 | $0.00 | $0.00 | $426.00 |
| Patient | Patient | 09/25/2026 | 5 | 0-30 | $735.00 | $733.24 | $554.12 | $0.00 | $1.76 |
| United Healthcare | Pending | 09/25/2026 | 5 | 0-30 | $200.00 | $0.00 | $0.00 | $0.00 | $200.00 |
| Ambetter | Insurance Rejected | 09/25/2026 | 5 | 0-30 | $670.00 | $10.00 | $0.00 | $0.00 | $660.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| United Health Care Medicare Advan | Insurance Accepted | 09/25/2026 | 5 | 0-30 | $517.00 | $0.00 | $0.00 | $0.00 | $517.00 |
| United Health Care Medicare Advan | Insurance Accepted | 09/28/2026 | 2 | 0-30 | $910.00 | $0.00 | $0.00 | $0.00 | $910.00 |
| ALLIANT HEALTH PLAN | Insurance Accepted | 09/28/2026 | 2 | 0-30 | $969.00 | $0.00 | $0.00 | $0.00 | $969.00 |
| AARP Medicare Advantage | Insurance Rejected | 09/28/2026 | 2 | 0-30 | $680.00 | $0.00 | $0.00 | $0.00 | $680.00 |
| ALLIANT HEALTH PLAN | Insurance Accepted | 09/28/2026 | 2 | 0-30 | $680.00 | $0.00 | $0.00 | $0.00 | $680.00 |
| PGBA Tricare East | Insurance Accepted | 09/29/2026 | 1 | 0-30 | $680.00 | $0.00 | $0.00 | $0.00 | $680.00 |
| Patient | Patient | 09/29/2026 | 1 | 0-30 | $739.00 | $736.00 | $558.18 | $0.00 | $3.00 |
| PGBA Tricare East | Insurance Rejected | 09/29/2026 | 1 | 0-30 | $680.00 | $0.00 | $0.00 | $0.00 | $680.00 |
| Patient | Patient | 09/29/2026 | 1 | 0-30 | $4,643.00 | $4,604.00 | $3,830.50 | $0.00 | $39.00 |
| United Health Care Medicare Advan | Insurance Accepted | 09/29/2026 | 1 | 0-30 | $4,643.00 | $0.00 | $0.00 | $0.00 | $4,643.00 |
| humana Medicare Advantage | Insurance Accepted | 09/29/2026 | 1 | 0-30 | $4,643.00 | $0.00 | $0.00 | $0.00 | $4,643.00 |
| GEORGIA MEDICARE | Insurance Accepted | 09/29/2026 | 1 | 0-30 | $4,643.00 | $0.00 | $0.00 | $0.00 | $4,643.00 |
| humana Medicare Advantage | Clearinghouse Accepted | 09/30/2026 | 0 | 0-30 | $735.00 | $0.00 | $0.00 | $0.00 | $735.00 |
| GEORGIA MEDICAID | Insurance Accepted | 09/30/2026 | 0 | 0-30 | $517.00 | $0.00 | $0.00 | $0.00 | $517.00 |
| GEORGIA MEDICARE | Pending | 09/30/2026 | 0 | 0-30 | $200.00 | $0.00 | $0.00 | $0.00 | $200.00 |
| Devoted Health | Insurance Accepted | 09/30/2026 | 0 | 0-30 | $517.00 | $0.00 | $0.00 | $0.00 | $517.00 |
| Anthem BCBS | Insurance Accepted | 09/30/2026 | 0 | 0-30 | $735.00 | $25.00 | $0.00 | $0.00 | $710.00 |
| ALLIANT HEALTH PLAN | Insurance Accepted | 09/30/2026 | 0 | 0-30 | $4,643.00 | $0.00 | $0.00 | $0.00 | $4,643.00 |
| GEORGIA MEDICARE | Insurance Accepted | 09/30/2026 | 0 | 0-30 | $4,643.00 | $0.00 | $0.00 | $0.00 | $4,643.00 |
| United Healthcare Medicare Advant | Insurance Accepted | 09/30/2026 | 0 | 0-30 | $4,643.00 | $30.00 | $0.00 | $0.00 | $4,613.00 |
| PGBA Tricare East | Insurance Rejected | 09/30/2026 | 0 | 0-30 | $4,643.00 | $0.00 | $0.00 | $0.00 | $4,643.00 |

A/P - September 30, 2026 - Middle Georgia Vascular Surgery Center, LLC

| Merchant Name | Description | Due Date | Aging | Slot Wise | Balance |
|---|---|---|---|---|---|
| Imaging Physics | Annual C-Arm Inspection and Lead Garmet Survey | 4/1/2026 | 182 | 120+ | $967.00 |
| Cloudable | Annual Fee- IT Cloud security service | 7/3/2026 | 89 | 61-90 | $499.00 |
| MedPulse | Fax Services | 7/22/2026 | 70 | 61-90 | $358.80 |
| ADT | Security System | 8/10/2026 | 51 | 31-60 | $186.29 |
| Cloudable | IT Services | 8/16/2026 | 45 | 31-60 | $1,375.00 |
| Cloudable | IT Services | 8/16/2026 | 45 | 31-60 | $1,375.00 |
| City of Warner Robins | Utilities- Water | 8/20/2026 | 41 | 31-60 | $293.09 |
| Airgas | Nitrous Tank Rental | 8/30/2026 | 31 | 31-60 | $532.41 |
| ADT | Security System | 9/10/2026 | 20 | 0-30 | $189.08 |
| Cloudable | IT Services | 9/16/2026 | 14 | 0-30 | $1,375.00 |
| City of Warner Robins | Utilities- Water | 9/17/2026 | 13 | 0-30 | $50.50 |
| Stericycle | OSHA Compliance | 9/24/2026 | 6 | 0-30 | $712.91 |
| Airgas | Nitrous Tank Rental | 9/30/2026 | 0 | 0-30 | $540.83 |

## September 1, 2026 - September 30, 2026

Insider Log

**PAYMENTS TO INSIDERS (9/1/26 - 9/30/26)**

| Date | Source | Insider | Purpose | Amount Out | Notes |
|---|---|---|---|---|---|
| 9/1/2026 | Truist 6121 | Flamingo Medical Services | Rent | $7,000.00 | Commonly owned by Dr. Burkett |
| 9/4/2026 | Truist 6121 | Decision HR (Dr. Burkett) | Job Costing | $4,200.00 | Gross wages |
| 9/18/2026 | Truist 6121 | Decision HR (Dr. Burkett) | Job Costing | $4,200.00 | Gross wages |
| Total | | | | $11,200.00 | |